**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: SALTA GROUP, INC. | § | Case No. 12-14899-JS |
| | § | |
| | § | |
| Debtor(s) | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on April 12, 2012.   The case was converted to one under Chapter 7 on October 22, 2012.  The undersigned trustee was appointed on October 22, 2012.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          1,732,883.22

> Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 1,280,742.45 |
| Administrative expenses | 404,637.12 |
| Bank service fees | 18,001.88 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 29,501.77 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 09/26/2014 and the deadline for filing governmental claims was 09/26/2014.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $15,971.60.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $15,971.60, for a total compensation of $15,971.60.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,362.97, for total expenses of $1,362.97.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/08/2018                By:/s/ALEX D. MOGLIA
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | |
|---|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** (330260) ALEX D. MOGLIA | |
| **Case Name:** SALTA GROUP, INC. | **Filed (f) or Converted (c):** 10/22/12 (c) | |
| | **§341(a) Meeting Date:** 12/11/12 | |
| **Period Ending:** 01/08/18 | **Claims Bar Date:** 09/26/14 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Home Loan Funds 1257 N Mason  (u) | 9,166.14 | 9,166.14 | | 9,166.14 | FA |
| 2 | Treasurer of Cook  Cty Sales in error refund  (u) | 0.00 | 0.00 | | 563,476.15 | FA |
| 3 | Skyhill Financial Inc  (u) | 0.00 | 0.00 | | 6,484.50 | FA |
| 4 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 5 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 6 | Rents | Unknown | 0.00 | | 18,686.00 | FA |
| 7 | J. Pruitt Rent | 0.00 | 0.00 | | 14,563.10 | FA |
| 8 | District of Columbia ( DC ) | 0.00 | 0.00 | | 2,587.00 | FA |
| 9 | Refund of Prpetition Costs Clerk of  Cook County | 0.00 | 0.00 | | 5,497.88 | FA |
| 10 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11 | Chapter 11 funds  (u) | 102,576.35 | 0.00 | | 102,576.35 | FA |
| 12 | Pete Highland Realty  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 13 | 9942 S. Parnell  (u) | 0.00 | 0.00 | | 6,451.48 | FA |
| 14 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 15 | County Clerk, Cook County redemptions  (u) | 0.00 | 0.00 | | 303,329.04 | FA |
| 16 | First Insurance  (u) | 0.00 | 0.00 | | 5.01 | FA |
| 17 | HUD - 1 Settlement  (u) | 0.00 | 0.00 | | 85,000.00 | FA |
| 18 | HUD 1 earnest money  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 19 | Office of David Orr, County Clerk, Cook County  (u) | 0.00 | 0.00 | | 6,040.05 | FA |
| 20 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 21 | Village of Schaumburg  (u) | 0.00 | 0.00 | | 9.37 | FA |
| 22 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 23 | 4920 N Marine Drive, Unit H-13, Chicago (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 24 | 2530 W. Harrison, Chicago IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 25 | 524 Denvir, Chicago IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 26 | 204 14th St. Chicago Heights, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |  | |
|---|---|---|---|
| **Case Number:** | 12-14899-JS | **Trustee:** | (330260)    ALEX D. MOGLIA |
| **Case Name:** | SALTA GROUP, INC. | **Filed (f) or Converted (c):** | 10/22/12 (c) |
| | | **§341(a) Meeting Date:** | 12/11/12 |
| **Period Ending:** | 01/08/18 | **Claims Bar Date:** | 09/26/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 27 | 8026 South Muskegon, Chicago, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 28 | 10640-44 Torrence, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 29 | 9648 South Ewing Ave., Chicago, IL  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 30 | 4219 W. 76th Street, G15, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 31 | 1529 S. State St., P-149, Chicago IL  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 32 | 6501 N. Greenview - G2, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 33 | 1529 S. State St., PS-134, Chicago, ILL  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 34 | 3781 176th Place, Country Club Hills, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 35 | 341 Nokomis, Park Forest, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 36 | 3238 Wesley Ave., Berwyn, IL (NKL) | 0.00 | 0.00 | | 6,759.56 | FA |
| 37 | 1501 Oak Ave., Evanston, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 38 | 839 Harrison, Oak Park, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 39 | 5115 S. University, Chicago, IL (utility room) (  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 40 | 6800 South Dante, Unit P12, Chicago, IL PIN: 20- (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 41 | 10145 S. Lowe, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 42 | 7147 S. Greenwood, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 43 | 9100 S. Wolf Road, Hinsdale, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 44 | 554 S. Bluff St. South Beloit, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 45 | 2877 752nd Road, Utica, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 46 | 1190 Royal Blvd., Elgin, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 47 | 180 N East Street, Farmington, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 48 | 1314 S. Park St., Streator, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** (330260) ALEX D. MOGLIA |
| **Case Name:** SALTA GROUP, INC. | **Filed (f) or Converted (c):** 10/22/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/08/18 | **Claims Bar Date:** 09/26/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49 | 417 Brown Road, Brighton, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 50 | 613 Ann Eliza St., Pekin, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 51 | 17963 Amherst Ct., 101, Country Club Hills, IL ( | 0.00 | 0.00 | | 0.00 | FA |
| 52 | 6512 South Vernon, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 53 | 1227 S. Old Wilke Road, G10-8, Arlington Heights (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 54 | 5810 Ridge / 1758 North Taft, Berkeley, IL (NKL) (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 55 | 8508 45th Pl., P1, Lyons, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 56 | 3857 W. West End Ave., Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 57 | 222 S. Racine, 1, Chicago, IL (NKL) | 0.00 | 0.00 | | 6,837.11 | FA |
| 58 | 221 E. Cullerton, P60, Chicago, IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 59 | 3125 Bernice Ave., 5, Lansing, IL (BF) | 0.00 | 0.00 | | 0.00 | FA |
| 60 | 2101 W. Rice, Unit P 28, Chicago, IL PIN: 17-06- | 0.00 | 0.00 | | 0.00 | FA |
| 61 | 219 5th St., Co Iona, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 62 | 2915 Willow Tree, Sauk Village, IL (FB) | 0.00 | 0.00 | | 1,317.45 | FA |
| 63 | 7330 S. Shore Dr., Chicago, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 64 | 201 N. Westshore, Chicago, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 65 | 4939 Dorchester, Chicago, IL (FB) | 0.00 | 0.00 | | 4,557.97 | FA |
| 66 | 1122 N. Dearborn, Chicago, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 67 | 5326 State Route 45/52, Chebanse, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 68 | 1979 Chestnut St., Kankakee, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 69 | 683 10th Avenue Kankakee, IL (BF) | 0.00 | 0.00 | | 0.00 | FA |
| 70 | 8 Weft Rd., Kankakee, IL (BF) | 0.00 | 0.00 | | 0.00 | FA |
| 71 | 680 Elm St., Kankakee, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 72 | 255 7th Ave., Kankakee, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** (330260) ALEX D. MOGLIA |
| **Case Name:** SALTA GROUP, INC. | **Filed (f) or Converted (c):** 10/22/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/08/18 | **Claims Bar Date:** 09/26/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 73 | 2739 Wilcox, Chicago, IL  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 74 | 1301 Linda Ave., Rockford, IL (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 75 | 1309 Morris Ave., Bloomington IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 76 | 2601 First Street, Springfield, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 77 | 2843 Rutland Circle, 104, Naperville, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 78 | 26745 Governors Hwy., Monee, IL (SB) | 0.00 | 0.00 | | 0.00 | FA |
| 79 | 3706 Leominster St., Joliet, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 80 | 17604 S. Alta Dr., Lockport, IL (MW) | 0.00 | 0.00 | | 0.00 | FA |
| 81 | 213 N. Youngs, Joliet, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 82 | 7413 Brookdale, Drive, 3-210, Darien, IL (BF) | 0.00 | 0.00 | | 0.00 | FA |
| 83 | 3907 Ramble Road, Wonder Lake, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 84 | 1621 New Jersey Ave., N.W., Washington, D.C. (EG | 0.00 | 0.00 | | 15,000.00 | FA |
| 85 | 410 Fitch Road, Rockford (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 86 | 1125 Lake Cook Rd., Northbrook IL, Unit 401E PIN | 0.00 | 0.00 | | 0.00 | FA |
| 87 | 908 Rub of the Green, Barrington IL (SB) | 0.00 | 0.00 | | 161,339.12 | FA |
| 88 | 2300 W. St. Paul Ave., Unit PD24, Chicago IL PIN | 0.00 | 0.00 | | 0.00 | FA |
| 89 | 4711 Hilltop Drive Wonder Lake, IL 60097 (lease | 0.00 | 0.00 | | 0.00 | FA |
| 90 | 7925 Champlain, Chicago (BF) | 0.00 | 0.00 | | 0.00 | FA |
| 91 | 1200 Old Skokie Road, Highland Park, IL (SB) | 0.00 | 0.00 | | 0.00 | FA |
| 92 | 521 Brockton, Schaumburg IL 60193 (SB) | 0.00 | 0.00 | | 140,874.98 | FA |
| 93 | 61 W. 15th Street, Unit P-20, Chicago IL 60605 (  (See Footnote) | 0.00 | 0.00 | OA | 19,818.78 | FA |
| 94 | 434 W. Aldine, Unit PU-9, Chicago IL 60657 (Park | 0.00 | 0.00 | | 0.00 | FA |
| 95 | 1758 N. Taft Ave, Berkeley IL 60163 PIN: 15-07-3 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 96 | 3224 Gilead Ave., Zion IL (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 97 | 14624 S. Center Ave., Harvey IL PIN 29-08-126-04 | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 5

Case Number: 12-14899-JS

Case Name: SALTA GROUP, INC.

Period Ending: 01/08/18

Trustee:    (330260)    ALEX D. MOGLIA

Filed (f) or Converted (c): 10/22/12 (c)

§341(a) Meeting Date:    12/11/12

Claims Bar Date:    09/26/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (See Footnote) | | | | | |
| 98 | 2301 E 70th Place, Unit P8 : 20-24-429-007-1035 | 0.00 | 0.00 | | 6,500.00 | FA |
| 99 | 9722 Karlov Ave Unit G5, Oak Lawn PIN: 25-10-225 | 0.00 | 0.00 | | 0.00 | FA |
| 100 | 15106 Central Ave., Unit G3, Oak Forest IL, PIN: (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 101 | 450 Western St. Unit P25, Des Plaines PIN 09-17- (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 102 | 1503 Oak Ave., Unit G-43, Evanston IL PIN: 11-18 | 0.00 | 0.00 | | 0.00 | FA |
| 103 | 5113 N East River Rd., Unit P10, Chicago IL PIN: (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 104 | 4315 w 76th st., Unit P11, Chicago IL PIN: 19-27 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 105 | 8030 Roberts Rd Bridgeview IL 18-35-206-021-0000 | 0.00 | 0.00 | | 60,000.00 | FA |
| 106 | 5113 N. East River Rd., Chicago IL PIN 12-11-310 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 107 | 16036 Crystal Creek Dr., Unit G20, Orland Park I (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 108 | 4124 W. 98th St. Unit G5, Chicago, IL PIN: 24-10 | 0.00 | 0.00 | OA | 0.00 | FA |
| 109 | 4220 W. 16th St., Chicago IL PIN: 16-22-226-018 | 0.00 | 0.00 | | 35,000.00 | FA |
| 110 | 5117 S. University Ave., Chicago IL PIN: 20-11-3 | 0.00 | 0.00 | | 0.00 | FA |
| 111 | 25 S. Sacramento Ave, Chicago IL PIN: 16-13-104- (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 112 | 2954 W. Fifth Ave., Chicago IL PIN: 16-13-104-01 | 0.00 | 0.00 | | 0.00 | FA |
| 113 | 143 S. Sacramento Ave., Chicago IL PIN: 16-13-10 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 114 | 141 S. Sacramento Ave., Chicago IL PIN: 16-13-11 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 115 | 1739 W. 14th Place, Chicago IL PIN: 17-19-220-00 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** (330260)   ALEX D. MOGLIA |
| **Case Name:** SALTA GROUP, INC. | **Filed (f) or Converted (c):** 10/22/12 (c) |
| | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 01/08/18 | **Claims Bar Date:** 09/26/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 116 | 2954 W Fifth Ave., Chicago IL PIN: 16-13-104-014 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 117 | 15611 118th Avenue, Orland Park 27-18-306-006 (N (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 118 | SE Corner 155th and 118th, Orland Park, PIN: 27- (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 119 | 841 Happfield #B, Arlington Heights, PIN: 03-06-  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 120 | 3316 W. Adams Street, Chicahgo, PIN: 16-14-206-0 | 0.00 | 0.00 | | 0.00 | FA |
| 121 | 4236 North Kedvale, Chicago, PIN: 13-15-410-033- | 0.00 | 0.00 | | 0.00 | FA |
| 122 | 7795 Bristol Park, Tinley Park, PIN: 27-36-124-0 | 0.00 | 0.00 | | 0.00 | FA |
| 123 | 9722 S. Karlov GS 33, Oak Lawn, PIN: 24-10-225-0 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 124 | Vacant Land on Marquette, PIN: 20-23-224-004 (NK (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 125 | 208 E. 41st Street, Chicago, PIN: 20-03-109-044  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 126 | 16044 Crystal Creek, Orland Park, PIN: 27-23-117 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 127 | 527 154th Place, Calumet City, PIN: 30-17-104-01 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 128 | 11 155th Street, Calumet City, PIN: 30-17-205-01 (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 129 | 25 Schoenbeck Road, Wheeling, PIN: 03-10-116-012 | 0.00 | 0.00 | | 0.00 | FA |
| 130 | 6508 S. Wood lawn, Chicago, PIN: 20-23-119-026 ( (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 131 | 7728 S. Greenwood, Chicago, PIN: 20-26-316-031 ( (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 132 | 10029 S. Escanaba, Chicago, PIN 26-07-159-012 (N (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 133 | 2215 S. Avers, Chicago, PIN:16-26-103-010 (NKL) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 7

| | |
|---|---|
| Case Number: 12-14899-JS | Trustee: (330260) ALEX D. MOGLIA |
| Case Name: SALTA GROUP, INC. | Filed (f) or Converted (c): 10/22/12 (c) |
| | §341(a) Meeting Date: 12/11/12 |
| Period Ending: 01/08/18 | Claims Bar Date: 09/26/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (See Footnote) | | | | | |
| 134 | 1619 W. Thorndale, Chicago, PIN: 14-06-406-027 (<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 135 | 9816 Avenue L, Chicago, PIN: 26-08-101-025 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 136 | 4754 N. Dover, B-C, Chicago, PIN: 14-17-101-030-<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 137 | 4754 N. Dover B-B, Chicago, PIN: 14-17-101-030-1<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 138 | 10625 Grove, Oak Forest, PIN: 2-21-209-007 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 139 | 16029 Grove, Oak Forest, PIN: 28-21-209-008 (NKL<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 140 | 16004 Lavergne, Oak Forest, PIN: 28-16-309-015 ( | 0.00 | 0.00 | | 0.00 | FA |
| 141 | 16008 Laverge, Oak Forest, PIN: 28-21-208-016 (N<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 142 | 15607 Natalie, Oak Forest, IL (NKL) (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 143 | 16008 Laverge, Oak Forest, PIN: 28-21-208-016 (N<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 144 | 16012 Laverge, Oak Forest, PIN: 28-21-208-017 (N<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 145 | 16016 Laverge, Oak Forest, PIN: 28-21-208-018 (N<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 146 | 16020 Laverge, Oak Forest, PIN: 28-21-208-019 (N<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 147 | 7414 S. Wood lawn, Chicago, PIN: 20-26-130-023 (<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 148 | 7416 S. Wood lawn, Chicago, PIN: 20-26-130-024 (<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 149 | 10819 S. Avenue N, Chicago, 26-17-117-008 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 12-14899-JS | |
| **Case Name:** | SALTA GROUP, INC. | |
| | | |
| **Period Ending:** 01/08/18 | | |

| | |
|---|---|
| **Trustee:** | (330260)   ALEX D. MOGLIA |
| **Filed (f) or Converted (c):** | 10/22/12 (c) |
| **§341(a) Meeting Date:** | 12/11/12 |
| **Claims Bar Date:** | 09/26/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 150 | 9544 S. Avenue N, Chicago, 26-05-306-021 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 151 | 9548 S. Avenue N, Chicago, 26-05-306-022 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 152 | 10417 S. Avenue H, Chicago, 26-08-324-007 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 153 | 2244 S. Avers, Chicago, 16-26-102-050 (NKL)  (See<br>Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 154 | 9422 S. Avenue J, Chicago, 20-05-316-022 (NKL)<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 155 | 10833 S. Burley, Chicago, 26-18-211-014 (NKL)  (See<br>Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 156 | 10837 S. Burley, Chicago, 26-18-211-015 (NKL)  (See<br>Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 157 | 10839 S. Burley, Chicago, 26-18-211-016 (NKL)  (See<br>Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 158 | 131 S. Sacramento Blvd., Chicago, 16-13-110-057<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 159 | 129 S. Sacramento Blvd., Chicago, 16-13-110-056 | 0.00 | 0.00 | | 0.00 | FA |
| 160 | 105 E. Washington St., Oregon, IL 16-03-254-003 | 0.00 | 0.00 | | 0.00 | FA |
| 161 | 909 East 3rd Street (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 162 | Winnebago County Land, 11-34-352-020 (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 163 | Winnebago County Land, 11-21-212-009 (NKL)  (See<br>Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 164 | 818 Bartlett Court, Peoria, 14-32-479-006 (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 165 | 1503 W. Windham Street, Peoria, 18-08-326-037 (N<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 166 | 1310 N. Machin Avenue, Peoria, 18-05-281-011 (NK<br>(See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 167 | Land Mchenry County, 01-35-383-009 (NKL)  (See<br>Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 9

| | | |
|---|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** (330260) ALEX D. MOGLIA | |
| **Case Name:** SALTA GROUP, INC. | **Filed (f) or Converted (c):** 10/22/12 (c) | |
| | **§341(a) Meeting Date:** 12/11/12 | |
| **Period Ending:** 01/08/18 | **Claims Bar Date:** 09/26/14 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 168 | Land McHenry County, 05-29-459-005 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 169 | Land McHenry County, 08-13-304-010 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 170 | Land McHenry County, 09-07-254-028 (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 171 | Land McHenry County, 14-12-301-003 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 172 | Land McHenry County, 18-01-226-020 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 173 | Land McHenry County, 19-27-327-010 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 174 | Land McHenry County, 20-05-205-002 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 175 | Land McHenry County, 20-05-205-003 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 176 | Land McHenry County, 20-05-276-011 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 177 | Land McHenry County, 20-17-176-060 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 178 | Land McHenry County, 20-17-176-068 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 179 | Land McHenry County, 14-34-476-007 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 180 | Adam County Land, 01-0-0682-000-00 (NKL) | 0.00 | 0.00 | | 0.00 | FA |
| 181 | McLean County Land, 21-09-132-004 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 182 | LaSalle County Land, 33-36-211-015 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 183 | 1065 Ridgefield Avenue, 16-06-300-030-1033 (NKL) (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 184 | 8 Weft, Kankakee, 16-17-09-201-004 (PB) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-14899-JS
Case Name: SALTA GROUP, INC.

Trustee: (330260)  ALEX D. MOGLIA
Filed (f) or Converted (c): 10/22/12 (c)
§341(a) Meeting Date: 12/11/12
Claims Bar Date: 09/26/14

Period Ending: 01/08/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 185 | 683 N. 10th Avenue, Kankakee (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 186 | 208 E. 41st Street, Chicago, 20-03-109-044 (NKL) (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 187 | 7791 Bristol Park Drive, Unit 7795, 1D, 27-36-12 | 0.00 | 0.00 | | 0.00 | FA |
| 188 | 16306 Crawford Avenue, 28-22-407-036 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 189 | 15 E. 120th St. Chicago IL 60628 (NKL)  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 190 | 7664 Richland Road, Pleasant Plains, IL 62677 (P | 0.00 | 0.00 | | 0.00 | FA |
| 191 | 450 Dartmoor, Crystal Lake, Illinois 60014 (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 192 | 8907 Ramble Road, Wonder Lake, Illinois 60097 (P | 0.00 | 0.00 | | 0.00 | FA |
| 193 | 180 E. Pearson # 4606, Chicago IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 194 | 7924 S. Racine Ave, Chicago, IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 195 | 1120 N. Dearborn St., Chicago IL (PB) | 0.00 | 0.00 | | 0.00 | FA |
| 196 | 1238 Old Skokie Road, Highland Park, IL (SB) Off | 0.00 | 0.00 | | 0.00 | FA |
| 197 | 14324 S. Kenneth Ave. Midlothian IL (FB) | 0.00 | 0.00 | | 50,150.87 | FA |
| 198 | 737 S. South Shore Dr., Chicago IL (FB) | 0.00 | 0.00 | | 0.00 | FA |
| 199 | 936 E. 84th St., Chicago IL (FB) | 0.00 | 0.00 | | 27,922.07 | FA |
| 200 | 9948 S. California, Chicago - (FB) - sale contra | 0.00 | 0.00 | | 7,000.00 | FA |
| 201 | 6444 S. Honore St., Chicago IL  (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 202 | See Global Notes and 2010 Tax return for additio | 0.00 | 0.00 | | 0.00 | FA |
| 203 | Certificate of Deposit- pledged to Centrust | 0.00 | 0.00 | | 0.00 | FA |
| 204 | rental payments due on houses owned by Salta | 0.00 | 0.00 | | 0.00 | FA |
| 205 | Amounts due from Washington D.C. Clerk for tax d | 0.00 | 0.00 | | 0.00 | FA |
| 206 | Amounts due from various Counties in Illinois re | 0.00 | 0.00 | | 0.00 | FA |
| 207 | Office equipment, computers, etc. Location: 666 | 0.00 | 0.00 | | 0.00 | FA |
| 208 | Tax deeds and certificates pledged to North Shor | 0.00 | 0.00 | | 0.00 | FA |
| 209 | See Tax return for 2010 attached behind Schedule | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | | |
|---|---|---|
| Case Number: | 12-14899-JS | |
| Case Name: | SALTA GROUP, INC. | |
| | | |
| Period Ending: | 01/08/18 | |

| | |
|---|---|
| Trustee: | (330260)    ALEX D. MOGLIA |
| Filed (f) or Converted (c): | 10/22/12 (c) |
| §341(a) Meeting Date: | 12/11/12 |
| Claims Bar Date: | 09/26/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 210 | Net Operating Losses of approximately $2,000,000 | 0.00 | 0.00 | | 0.00 | FA |
| 211 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 212 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 213 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 214 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 215 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 216 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 217 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 218 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 219 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 220 | VOID | 0.00 | 0.00 | | 0.00 | 0.00 |
| 221 | Title Guaranty Funds 1819 S. Michigan Chicago  (u) | 0.00 | 0.00 | | 16,826.47 | FA |
| 222 | 1015 15th Street SE, Washington DC  (u) | 0.00 | 0.00 | | 36,517.33 | FA |
| 223 | DC certificate of sale  (u) | 0.00 | 0.00 | | 6,589.44 | FA |
| 223 | **Assets**    **Totals** (Excluding unknown values) | **$111,742.49** | **$9,166.14** | | **$1,732,883.22** | **$0.00** |

| | |
|---|---|
| RE PROP# 26 | docket #653 entered 6/17/13 |
| RE PROP# 28 | docket #653 entered 6/17/13 |
| RE PROP# 29 | docket #653 entered 6/17/13 |
| RE PROP# 30 | docket #653 entered 6/17/13 |
| RE PROP# 31 | docket #653 entered 6/17/13 |
| RE PROP# 32 | docket #653 entered 6/17/13 |
| RE PROP# 33 | docket #653 entered 6/17/13 |
| RE PROP# 37 | docket #653 entered 6/17/13 |
| RE PROP# 38 | docket #653 entered 6/17/13 |
| RE PROP# 39 | docket #653 entered 6/17/13 |
| RE PROP# 40 | docket #653 entered 6/17/13 |
| RE PROP# 41 | docket #653 entered 6/17/13 |
| RE PROP# 42 | docket #653 entered 6/17/13 |
| RE PROP# 43 | docket #653 entered 6/17/13 |
| RE PROP# 44 | docket #653 entered 6/17/13 |
| RE PROP# 50 | docket #653 entered 6/17/13 |
| RE PROP# 52 | docket #653 entered 6/17/13 |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 12

| Case Number: | 12-14899-JS | | Trustee: | (330260) | ALEX D. MOGLIA |
|---|---|---|---|---|---|
| Case Name: | SALTA GROUP, INC. | | Filed (f) or Converted (c): | 10/22/12 (c) | |
| | | | §341(a) Meeting Date: | 12/11/12 | |
| Period Ending: 01/08/18 | | | Claims Bar Date: | 09/26/14 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 53      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 54      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 55      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 56      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 58      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 73      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 75      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 85      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 93      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 95      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 96      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 97      docket #653 entered 6/17/13 | | | | | |
| RE PROP# 100     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 101     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 103     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 104     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 106     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 107     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 108     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 111     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 113     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 114     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 115     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 116     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 117     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 118     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 119     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 123     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 124     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 125     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 126     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 127     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 128     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 130     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 131     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 132     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 133     docket #653 entered 6/17/13 | | | | | |
| RE PROP# 134     docket #653 entered 6/17/13 | | | | | |

Exhibit A

# Form 1

Page: 13

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-14899-JS | | Trustee: | (330260) | ALEX D. MOGLIA |
| Case Name: | SALTA GROUP, INC. | | Filed (f) or Converted (c): | 10/22/12 (c) | |
| | | | §341(a) Meeting Date: | 12/11/12 | |
| Period Ending: 01/08/18 | | | Claims Bar Date: | 09/26/14 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| RE PROP# 135    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 136    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 137    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 138    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 139    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 141    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 142    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 143    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 144    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 145    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 146    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 147    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 148    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 149    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 150    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 151    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 152    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 153    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 154    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 155    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 156    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 157    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 158    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 161    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 163    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 165    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 166    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 167    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 168    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 169    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 171    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 172    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 173    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 174    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 175    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 176    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 177    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 178    docket #653 entered 6/17/13 | | | | | |

Exhibit A

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 14

| Case Number: | 12-14899-JS | Trustee: | (330260) | ALEX D. MOGLIA |
| Case Name: | SALTA GROUP, INC. | Filed (f) or Converted (c): | 10/22/12 (c) |
| | | §341(a) Meeting Date: | 12/11/12 |
| Period Ending: 01/08/18 | | Claims Bar Date: | 09/26/14 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 179    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 181    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 182    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 183    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 186    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 188    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 189    docket #653 entered 6/17/13 | | | | | |
| RE PROP# 201    docket #653 entered 6/17/13 | | | | | |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):        March 31, 2015        Current Projected Date Of Final Report (TFR):        October 31, 2017

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - DDA Checking funds |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 87,340.53 | | 87,340.53 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.19 | 87,225.34 |
| 01/15/13 | 10101 | Flamm, Teibloom & Stanko, LTD | RETAINER FUNDS | 3210-600 | | 15,000.00 | 72,225.34 |
| 01/25/13 | {3} | Skyhill Financial Inc | Payoff for redemption of tax certificate 2005-00197/ 319 N. Ave. A, Canton, IL / Pin 09-08-27-402-008 | 1229-000 | 6,000.00 | | 78,225.34 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.27 | 78,008.07 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.32 | 77,807.75 |
| 03/21/13 | | To Account #******2869 | replemish bond check payment funds - BMS problem re: cutting check from cking acct | 9999-000 | | 172.76 | 77,634.99 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.27 | 77,424.72 |
| 04/03/13 | 10102 | Carlson Dash, LLC | Court order dated 3/26/13 allowing Trustee to pay interim compensation for Oct. 22 - Dec. 31, 2012 | | | 5,415.77 | 72,008.95 |
| | | | 86.77 | 3220-000 | | | 72,008.95 |
| | | Carlson Dash, LLC | 5,329.00 | 3210-000 | | | 72,008.95 |
| 04/05/13 | | Premier Title | SALE PROCEEDS - REAL PROPERTY - 8030 S Robert Rd., Bridgeview | | 23,500.00 | | 95,508.95 |
| | {105} | | Contract sale price          60,000.00 | 1110-000 | | | 95,508.95 |
| | | | property taxes          -14,259.71 | 2820-000 | | | 95,508.95 |
| | | | Insurance          -1,115.00 | 2500-000 | | | 95,508.95 |
| | | | settlement fees          -3,862.00 | 2500-000 | | | 95,508.95 |
| | | | Payment to First Midwest Bank          -17,263.29 | 4110-000 | | | 95,508.95 |
| 04/05/13 | {105} | Premier Title | Proceeds from 8030 S. Roberts Road, Bridgeview | 1110-000 | 23,500.00 | | 119,008.95 |
| 04/05/13 | {105} | Premier Title | Reversed Deposit Adj. 4  Proceeds from 8030 S. Roberts Road, Bridgeview | 1110-000 | -23,500.00 | | 95,508.95 |
| 04/26/13 | 10103 | Flatiron Capital | Hartford policy balance due by Salta for CPS1178905R1 | 2420-750 | | 792.56 | 94,716.39 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.22 | 94,457.17 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.84 | 94,191.33 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.60 | 93,947.73 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.85 | 93,655.88 |
| 08/01/13 | 10104 | Carlson Dash LLC | Court order allowing of fees & expenses for Jan. 1 - Mar. 26, 2013 | | | 6,923.76 | 86,732.12 |
| | | | 94.76 | 3220-000 | | | 86,732.12 |

Subtotals :          $116,840.53          $30,108.41

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM     V.13.30

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-14899-JS
**Case Name:** SALTA GROUP, INC.

**Taxpayer ID #:** **-***0042
**Period Ending:** 01/08/18

**Trustee:** ALEX D. MOGLIA (330260)
**Bank Name:** Rabobank, N.A.
**Account:** ******2866 - DDA Checking funds
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Carlson Dash LLC | 6,829.00 | 3210-000 | | | 86,732.12 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.87 | 86,431.25 |
| 09/17/13 | 10105 | Flamm, Teiblom & Stanko, LTD | Order Granting Second Interim Fees & Expenses -Invoices 18537,18747 & 18932 | | | 14,691.70 | 71,739.55 |
| | | | 176.50 | 3220-000 | | | 71,739.55 |
| | | Flamm, Teibloom & Stanko, LTD | 14,515.20 | 3210-000 | | | 71,739.55 |
| 10/16/13 | 10106 | Carlson Dash LLC | Order granting 6th Interim application for fee and expense compensation | | | 3,769.40 | 67,970.15 |
| | | | 201.40 | 3220-000 | | | 67,970.15 |
| | | Carlson Dash LLC | 3,568.00 | 3210-000 | | | 67,970.15 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 507.56 | 67,462.59 |
| 11/26/13 | 10107 | Flamm, Teibloom & Stanko, LTD. | Court order allowing fees amd expenses | 3210-001 | | 13,309.69 | 54,152.90 |
| 12/27/13 | {16} | First Insurance | Overpayment refund. | 1290-000 | 5.01 | | 54,157.91 |
| 02/28/14 | 10108 | INTERNATIONAL SURETIES, LTD. | Blanket bond # 016026455 payment for 2/1/14 - 2/1/15 | 2300-000 | | 313.28 | 53,844.63 |
| 04/07/14 | 10109 | First Bank | Voided on 04/07/14 | 4110-000 | | 5,437.00 | 48,407.63 |
| 04/07/14 | 10109 | First Bank | Voided: check issued on 04/07/14 | 4110-000 | | -5,437.00 | 53,844.63 |
| 04/07/14 | 10110 | Flamm, Teibloom & Stanko, LTD | Oreder granting 4th interim fee compensation Oct. 1, 2013 - Dec. 31, 2013 | 3210-600 | | 5,437.25 | 48,407.38 |
| 08/01/14 | {84} | Larson & Associates, P.C. | Wells Fargo Settlement | 1110-000 | 15,000.00 | | 63,407.38 |
| 10/02/14 | 10111 | Flamm Teibloom & Stanko, LTD. | Order Granting 6th interim fee application Mar, 29, 2014 June 20, 2014 | 3210-600 | | 6,591.00 | 56,816.38 |
| 01/19/15 | 10112 | Flamm,Teibloom & Stanko, LTD | Order for fees & expenses approved by Schmetterer per 1/13/15 email from Flamm | | | 7,552.00 | 49,264.38 |
| | | | 7,547.00 | 3210-000 | | | 49,264.38 |
| | | | 5.00 | 3220-000 | | | 49,264.38 |
| 02/25/15 | 10113 | Carlson Dash LLC | Order Granting 7th interim Application for July 1, 2013 - Feb, 28, 2014 | | | 5,545.29 | 43,719.09 |
| | | | 300.29 | 3220-610 | | | 43,719.09 |
| | | Carlson Dash LLC | 5,245.00 | 3210-600 | | | 43,719.09 |
| 02/25/15 | 10114 | Carlson Dash LLC | Order granting 8th interim application for March 1, 2014 - June 30, 2014 | 3210-600 | | 4,111.00 | 39,608.09 |
| 02/25/15 | 10115 | Carlson Dash LLC | Order granting 9th interim application for July 1, 2014 - Oct. 31, 2014 | | | 7,605.18 | 32,002.91 |
| | | | 14.18 | 3220-610 | | | 32,002.91 |
| | | Carlson Dash LLC | 7,591.00 | 3210-600 | | | 32,002.91 |
| 02/25/15 | 10116 | Flamm, Teibloom & Stanko, LTD | Order granting 5th interim fee application Jan. 6, 2014 - Mar. 28, 2014 | | | 6,909.75 | 25,093.16 |

Subtotals :  $15,005.01   $76,643.97

{} Asset reference(s)                                                                      Printed: 01/08/2018 01:05 PM   V.13.30

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** | ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******2866 - DDA Checking funds |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 2.00 | 3220-610 | | | 25,093.16 |
| | | Flamm, Teibloom & Stanko, LTD | 6,907.75 | 3210-600 | | | 25,093.16 |
| 03/30/15 | 10117 | Adams Levine Surety Bond Agency | Blanket bond # 10BSBGR6291 - Feb. 1, 2015 - Feb. 1, 2016 | 2300-000 | | 207.49 | 24,885.67 |
| 05/27/15 | | From Account #******2867 | Funds to pay Counsel | 9999-000 | 1,059.33 | | 25,945.00 |
| 05/27/15 | | From Account #******2869 | Funds to pay order approvinfg counsel fees & expenses | 9999-000 | 1,059.33 | | 27,004.33 |
| 05/27/15 | | To Account #******2867 | Reversing transfer of counsel funds | 9999-000 | | 1,059.33 | 25,945.00 |
| 05/27/15 | 10118 | Flamm, Teibloom & Stanko, LTD | Order approving fee  expense payment for Nov. 1 , 2014 - Mar. 31, 2015 | | | 17,875.00 | 8,070.00 |
| | | | 28.75 | 3220-610 | | | 8,070.00 |
| | | Flamm, Teibloom & Stanko, LTD | 17,846.25 | 3210-600 | | | 8,070.00 |
| 05/27/15 | 10119 | Carlson Dash, LLC | Court order allowing fees & expenee for Nov. 1, 2014 - March 31, 2015 | | | 8,070.00 | 0.00 |
| | | | 31.00 | 3220-610 | | | 0.00 |
| | | Carlson Dash LLC | 8,039.00 | 3210-600 | | | 0.00 |
| 06/08/15 | | From Account #******2868 | Transfer funds - 100002-1 Washington Dc | 9999-000 | 30,166.96 | | 30,166.96 |
| 06/08/15 | | From Account #******2868 | Transfer funds to Acct 66 - 100002-2 - Washington DC | 9999-000 | 6,350.37 | | 36,517.33 |
| 06/08/15 | | From Account #******2868 | Transfer funds deposit 100003-1 | 9999-000 | 568.04 | | 37,085.37 |
| 06/29/15 | {223} | 204007330 Equity Trust Company | Tax SAL Judgement | 1229-000 | 6,589.44 | | 43,674.81 |
| 09/16/15 | | To Account #******2867 | funds received in chapter 11case & refers to 3 months of rent for Dana Wimmer whose property was encumbered by Bank Financial | 9999-000 | | 2,850.00 | 40,824.81 |
| 09/16/15 | 10120 | The Peoples' Bank of Arlington Heights | Secured Claim #10-S | 4110-000 | | 5,000.00 | 35,824.81 |
| 09/25/15 | 10121 | Carlson Dash, LLC | Court order granting 11th interim compensation | | | 8,152.00 | 27,672.81 |
| | | | 5.00 | 3220-000 | | | 27,672.81 |
| | | Carlson Dash LLC | 8,147.00 | 3210-000 | | | 27,672.81 |
| 09/25/15 | 10122 | Flamm. Teibloom & Stanko, LTD | Order granting 9th interim compensation for April 1,  - July 31, 2015 | | | 11,276.50 | 16,396.31 |
| | | Flamm, Teibloom & Stanko, LTD | 11,276.50 | 3210-000 | | | 16,396.31 |
| 12/10/15 | 10123 | Flamm, Teibloom & Stanko LTD | Court order granting 10th interim fee application | 3210-600 | | 7,119.00 | 9,277.31 |
| 03/02/16 | 10124 | Adams Levine Surety Bond Agency | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2016 FOR CASE #12-14899, Bond Number 10BSBGR6291 Voided on 03/02/16 | 2300-000 | | 108.33 | 9,168.98 |

Subtotals :    $45,793.47    $61,717.65

Exhibit B

# Form 2

### Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - DDA Checking funds |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/16 | 10124 | Adams Levine Surety Bond Agency | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2016 FOR CASE #12-14899, Bond Number 10BSBGR6291 Voided: check issued on 03/02/16 | 2300-000 | | -108.33 | 9,277.31 |
| 03/02/16 | 10125 | Adams Levine Surety Bond Agency | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/02/2016 FOR CASE #12-14899, Bond Number 10BSBGR6291 for 2016-2017 | 2300-000 | | 88.99 | 9,188.32 |
| 04/14/16 | 10126 | Carlson Dash LLC | Order granting 13th interim compensation for Nov.1, 2015 - Feb 29, 2016 | | | 4,614.20 | 4,574.12 |
| | | | 307.20 | 3220-000 | | | 4,574.12 |
| | | Carlson Dash, LLC | 4,307.00 | 3210-000 | | | 4,574.12 |
| 04/28/16 | 10127 | Corporate Service Company | Invoice 81104320414 dated 4/27/16 Account # 7579503 | 2420-000 | | 25.00 | 4,549.12 |
| 05/03/16 | | From Account #******2868 | transfer funds from deposit 100005 Stewart to checking | 9999-000 | 6,500.00 | | 11,049.12 |
| 05/05/16 | | From Account #******2867 | Unassigned rental income from Salta properties | 9999-000 | 12,886.17 | | 23,935.29 |
| 05/05/16 | | From Account #******2868 | fees refunded by Cook County related to unencumbered estate assets | 9999-000 | 60.12 | | 23,995.41 |
| 05/05/16 | | From Account #******2869 | Unencumbered payments on real estate taxes by account debtors | 9999-000 | 14,909.60 | | 38,905.01 |
| 05/05/16 | | From Account #******2871 | Funds received from Pete Highland Realty for unidentified asset | 9999-000 | 5,000.00 | | 43,905.01 |
| 05/05/16 | 10128 | Flamm, Teibloom & Stanko, Ltd. | Order granting eleventh interim application | | | 16,087.60 | 27,817.41 |
| | | | 27.10 | 3220-610 | | | 27,817.41 |
| | | Flamm, Teibloom & Stanko, Ltd | 16,060.50 | 3210-600 | | | 27,817.41 |
| 05/06/16 | {57} | Attorneys Title Guaranty Fund, Inc. | Settlement sale of property at 222 S Racine-UP-1 Chicago, IL | 1110-000 | 6,837.11 | | 34,654.52 |
| 05/20/16 | | Flamm Teibloom & Stanko | Retain earnest money deposit | 1110-000 | 1,000.00 | | 35,654.52 |
| 05/20/16 | | Attorneys Title Guaranty Fund, Inc | closing settlement for 4220 W. 16th Street | | 31,095.00 | | 66,749.52 |
| | {109} | | Gross amount due to seller 36,000.00 | 1110-000 | | | 66,749.52 |
| | {109} | | Earnest money -1,000.00 | 1110-000 | | | 66,749.52 |
| | | | Settlement chargers -2,305.00 | 2500-000 | | | 66,749.52 |
| | | | owners policy premium -1,600.00 | 2500-000 | | | 66,749.52 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.96 | 66,636.56 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.44 | 66,472.12 |

Subtotals :     $78,288.00     $20,984.86

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | |
| **Case Name:** SALTA GROUP, INC. | |
| **Taxpayer ID #:** **-***0042 | |
| **Period Ending:** 01/08/18 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2866 - DDA Checking funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/16 | 10129 | Carlson Dash, LLC | Court Order approving 12 interim compensation Aug. 1, 2015 - Oct. 31, 2015 | | | 6,870.30 | 59,601.82 |
| | | | 74.30 | 3120-000 | | | 59,601.82 |
| | | Carlson Dash, LLC | 6,796.00 | 3110-000 | | | 59,601.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.68 | 59,463.14 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.11 | 59,310.03 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.97 | 59,171.06 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 134.14 | 59,036.92 |
| 11/14/16 | 10130 | Flamm, Teibloom & Stanko, Ltd. | Order on final allowance of fees and expenses, dkt. #863 | | | 12,642.73 | 46,394.19 |
| | | | 12,600.00 | 3210-600 | | | 46,394.19 |
| | | | 42.73 | 3220-610 | | | 46,394.19 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.97 | 46,254.22 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.24 | 46,133.98 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.40 | 46,005.58 |
| 02/13/17 | 10131 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/13/2017 FOR CASE #12-14899 | 2300-000 | | 29.89 | 45,975.69 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.67 | 45,865.02 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.28 | 45,747.74 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.78 | 45,641.96 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 124.50 | 45,517.46 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.00 | 45,404.46 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.08 | 45,295.38 |
| 08/28/17 | 10132 | Carlson Dash LLC | Order granting final application of Carlson Dash, LLC for the allowance and payment of compensation | | | 15,669.65 | 29,625.73 |
| | | Carlson Dash LLC | 15,319.00 | 3210-600 | | | 29,625.73 |
| | | | 350.65 | 3220-610 | | | 29,625.73 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.96 | 29,501.77 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.43 | 29,459.34 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.95 | 29,418.39 |
| 01/05/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -83.38 | 29,501.77 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $36,970.35 |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| Case Number: | 12-14899-JS | Trustee: | ALEX D. MOGLIA (330260) | |
| Case Name: | SALTA GROUP, INC. | Bank Name: | Rabobank, N.A. | |
| | | Account: | ******2866 - DDA Checking funds | |
| Taxpayer ID #: | **-***0042 | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 01/08/18 | Separate Bond: | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 255,927.01 | 226,425.24 | $29,501.77 |
| | | | Less: Bank Transfers | | 165,900.45 | 4,082.09 | |
| | | | Subtotal | | 90,026.56 | 222,343.15 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $90,026.56 | $222,343.15 | |

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2867 - DDA Rent Funds |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 9,706.68 | | 9,706.68 |
| 01/03/13 | {6} | McHenry County Housing Authority | Rent | 1121-000 | 950.00 | | 10,656.68 |
| 01/09/13 | {6} | Thurlow Radcliffe | ACCOUNTS RECEIVABLE - Rent Oct | 1121-000 | 400.00 | | 11,056.68 |
| 01/09/13 | {6} | Thurlow Radcliffe | ACCOUNTS RECEIVABLE - Rent Sent | 1121-000 | 350.00 | | 11,406.68 |
| 01/09/13 | {6} | Ulaina M, Smith | ACCOUNTS RECEIVABLE - rent | 1121-000 | 750.00 | | 12,156.68 |
| 01/09/13 | {6} | Ulaina M Smith | ACCOUNTS RECEIVABLE - rent | 1121-000 | 775.00 | | 12,931.68 |
| 01/09/13 | {6} | Ulaina M. Smith | ACCOUNTS RECEIVABLE - rent | 1121-000 | 775.00 | | 13,706.68 |
| 01/09/13 | {6} | Housing Authority of the County of Cook | Acct 471500 - dated 11/1/12 - Ladonna Jones ACCOUNTS RECEIVABLE | 1121-000 | 178.00 | | 13,884.68 |
| 01/09/13 | {6} | Housing Authority of the County of Cook | ACCOUNTS RECEIVABLE - Acct 471500 - 9/1/12 - LaDonna Jones | 1121-000 | 178.00 | | 14,062.68 |
| 01/09/13 | {6} | Housing Authority of the County of Cook | ACCOUNTS RECEIVABLE - Acct 471500 - 10/1/12 - LaDonna Jones | 1121-000 | 178.00 | | 14,240.68 |
| 01/09/13 | {6} | David Acevedo | ACCOUNTS RECEIVABLE - cashiers Check | 1121-000 | 846.00 | | 15,086.68 |
| 01/25/13 | {6} | Housing Authority of the County of Cook | Acct 471500 inv 1/1/13 - LaDonna Jones | 1121-000 | 178.00 | | 15,264.68 |
| 01/25/13 | {6} | Ulaina M Amitte | Rent - money order 589601 | 1121-000 | 750.00 | | 16,014.68 |
| 01/25/13 | {6} | Thurlow Radcliffe | Rent - money order 20270415374 | 1121-000 | 800.00 | | 16,814.68 |
| 02/06/13 | {6} | McHenry County Housing Authority | Wimmer, Dana 4711 Hilltop Dr wonder Lake IL | 1121-000 | 950.00 | | 17,764.68 |
| 02/18/13 | {6} | Housing Authority of the Cook County | Rent Jones, Ladonna | 1121-000 | 178.00 | | 17,942.68 |
| 03/07/13 | {6} | McHenry County Housing Authority | Dana Williams 4711 Hilltop Dr, Wonder Lake, IL dated 3/1/13 | 1121-000 | 950.00 | | 18,892.68 |
| 04/03/13 | {6} | McHenry County Housing Authority | Dana Wimmer 4711 Hilltop Drive Wonder Lake IL | 1121-000 | 950.00 | | 19,842.68 |
| 05/10/13 | {6} | McHenry County Housing Authority | Dana Wilmer 4711 Hilltop Dr., Wonder Lake IL | 1121-000 | 950.00 | | 20,792.68 |
| 06/05/13 | {6} | McHenry County Housing Authority | Dana Wimmer 4711 Hilltop Drive  Wonder Lake IL | 1121-000 | 950.00 | | 21,742.68 |
| 08/01/13 | {6} | McHenry County Housing Authority | Dana Wimmer 4711 Hilltop Drive Wonder Lake | 1121-000 | 950.00 | | 22,692.68 |
| 08/08/13 | {6} | McHenry County Housing Authority | Rent for Dana Wimmer of 4711 Hilltop Dr. , Wonder Lake, IL | 1121-000 | 950.00 | | 23,642.68 |
| 10/02/13 | {6} | McHenry County Housing Authority | Dana Wimmer , Wonder Lake, IL - 9/6/13 | 1121-000 | 950.00 | | 24,592.68 |
| 10/02/13 | {6} | McHenry County Housing Authority | Dana Wimmer , Wonder Lake , IL - 10/1/13 | 1121-000 | 950.00 | | 25,542.68 |
| 11/06/13 | {6} | McHenry County Housing Authority | Dana Wimmer - 4711 Hilltop Dr, Wonder lake IL | 1121-000 | 950.00 | | 26,492.68 |
| 12/06/13 | {6} | McHenry County Housing | Rent  for 4711 HillTop Dr Wonder Lake IL | 1121-000 | 950.00 | | 27,442.68 |
| 01/10/14 | {6} | McHenry County Housing Authority | Rent for Dana Wimmer @ 4711 Hilltop Dr , | 1121-000 | 950.00 | | 28,392.68 |

Subtotals :                                      $28,392.68            $0.00

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-14899-JS |
| **Case Name:** | SALTA GROUP, INC. |
| **Taxpayer ID #:** | **-***0042 |
| **Period Ending:** | 01/08/18 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2867 - DDA Rent Funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Wonder Lake | | | | |
| 05/27/15 | | From Account #******2866 | Reversing transfer of counsel funds | 9999-000 | 1,059.33 | | 29,452.01 |
| 05/27/15 | | To Account #******2866 | Funds to pay Counsel | 9999-000 | | 1,059.33 | 28,392.68 |
| 09/16/15 | | From Account #******2866 | funds received in chapter 11case & refers to 3 months of rent for Dana Wimmer whose property was encumbered by Bank Financial | 9999-000 | 2,850.00 | | 31,242.68 |
| 09/16/15 | | To Account #******2869 | Chapter 13 plan payment with respects to the real estate taxes on an apartment building owned by Ora J. Pruitt | 9999-000 | | 664.68 | 30,578.00 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.73 | 30,291.27 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.68 | 30,113.59 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.42 | 29,936.17 |
| 04/21/16 | | To Account #******2870 | Ch 7 Wimmer rent funds | 9999-000 | | 950.00 | 28,986.17 |
| 04/21/16 | | To Account #******2870 | Ch 7 Radcliffe rent funds | 9999-000 | | 1,550.00 | 27,436.17 |
| 04/21/16 | | To Account #******2870 | Ch 7 Dana Williams rent funds | 9999-000 | | 13,300.00 | 14,136.17 |
| 04/21/16 | | To Account #******2870 | Ch 11 Radcliffe rent funds | 9999-000 | | 1,250.00 | 12,886.17 |
| 05/05/16 | | To Account #******2866 | Unassigned rental income from Salta properties | 9999-000 | | 12,886.17 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 32,302.01 | 32,302.01 | $0.00 |
| Less: Bank Transfers | 13,616.01 | 31,660.18 | |
| **Subtotal** | 18,686.00 | 641.83 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,686.00** | **$641.83** | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2868 - DDA Sales in Error Refund |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/12 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 18,030.03 | | 18,030.03 |
| 12/26/12 | {2} | Maria Pappas | sales in error refunds | 1229-000 | 16,972.40 | | 35,002.43 |
| 12/26/12 | {2} | Maria Pappas | Sales in error refunds | 1229-000 | 12,660.25 | | 47,662.68 |
| 12/26/12 | {2} | Maria Pappas | Sales in error refunds | 1229-000 | 11,771.93 | | 59,434.61 |
| 12/26/12 | {2} | Maria Pappas | Sales in error refunds | 1229-000 | 12,641.01 | | 72,075.62 |
| 12/27/12 | 10103 | Signature Bank | Claim on Treasurer of Cook County funds | 4110-000 | | 72,075.62 | 0.00 |
| 01/09/13 | {222} | Government of the District of Columbia | PERSONAL PROPERTY | 1224-000 | 30,166.96 | | 30,166.96 |
| 01/09/13 | {222} | Government of the District of Columbia | PERSONAL PROPERTY | 1224-000 | 6,350.37 | | 36,517.33 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 4,769.11 | | 41,286.44 |
| 03/07/13 | {9} | Office of Cook County Clerk | Refund  Cook County | 1224-000 | 568.04 | | 41,854.48 |
| 03/28/13 | {2} | Maria Pappas | date 3/7/13 - PIN # 16093150780000 - refund | 1229-000 | 3,663.78 | | 45,518.26 |
| 05/01/13 | {98} | Stewart | Misc funds | 1110-000 | 6,500.00 | | 52,018.26 |
| 08/01/13 | {8} | Government of the District of Columbia | PERSONAL PROPERTY | 1221-000 | 2,587.00 | | 54,605.26 |
| 02/19/14 | {2} | Maria Pappas | Sale in error Refunds pin 20181160280000 | 1229-000 | 1,928.96 | | 56,534.22 |
| 02/19/14 | {2} | Maria Pappas | Sale in error refunds pin # 25024170170000 | 1229-000 | 2,650.66 | | 59,184.88 |
| 02/19/14 | {2} | Maria Pappas | Sale in error refunds pin # 20172240090000 | 1229-000 | 2,635.07 | | 61,819.95 |
| 02/19/14 | {2} | Maria Pappas | Sale in error refunds pin # 201722400990000 | 1229-000 | 3,118.48 | | 64,938.43 |
| 02/19/14 | {2} | Maria Pappas | Sale in error refunds Pin # 28013150300000 | 1229-000 | 1,297.31 | | 66,235.74 |
| 02/19/14 | {2} | Maria Pappas | Sale in error refunds | 1229-000 | 1,416.52 | | 67,652.26 |
| 02/21/14 | | To Account #******2870 | Dep # 100007-5 Fist Bank funds ccheck #3431594 | 9999-000 | | 1,297.31 | 66,354.95 |
| 02/21/14 | | To Account #******2873 | Dep # 100007-3 sales in error - check3431598 assoc. Bank | 9999-000 | | 2,635.07 | 63,719.88 |
| 02/21/14 | | To Account #******2873 | Dep # 100007-2 - sales in error - ck 3431597 - Assoc Bank | 9999-000 | | 2,650.66 | 61,069.22 |
| 06/08/15 | | To Account #******2873 | Transfer funds to Associated bank account - dated 2/19/14 - 10007-6 Maria Pappas | 9999-000 | | 1,416.52 | 59,652.70 |
| 06/08/15 | | To Account #******2866 | Transfer funds - 100002-1 Washington Dc | 9999-000 | | 30,166.96 | 29,485.74 |
| 06/08/15 | | To Account #******2866 | Transfer funds to Acct 66 - 100002-2 - Washington DC | 9999-000 | | 6,350.37 | 23,135.37 |
| 06/08/15 | | To Account #******2866 | Transfer funds deposit 100003-1 | 9999-000 | | 568.04 | 22,567.33 |
| 06/08/15 | | To Account #******2870 | Transfer funds from deposit 100004-1 3/28/13 | 9999-000 | | 3,663.78 | 18,903.55 |
| 08/21/15 | 10104 | Peoples Bank of Arlington Heights | Secured Claim | 4110-000 | | 2,587.00 | 16,316.55 |

| | | | | Subtotals : | $139,727.88 | $123,411.33 | |

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-14899-JS |
| **Case Name:** | SALTA GROUP, INC. |
| | |
| **Taxpayer ID #:** | **-***0042 |
| **Period Ending:** | 01/08/18 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2868 - DDA Sales in Error Refund |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/15 | {15} | Office of David Orr | Pin 25-12-443-003-0000 , 26-30-307-047-0000 & 25-21-107-031-0000 | 1229-000 | 180.36 | | 16,496.91 |
| 12/22/15 | | To Account #******2873 | Associated Bank funds | 9999-000 | | 1,928.96 | 14,567.95 |
| 12/22/15 | | To Account #******2873 | Associated Bank Funds | 9999-000 | | 3,118.48 | 11,449.47 |
| 12/22/15 | | To Account #******2870 | First Bank funds | 9999-000 | | 4,769.11 | 6,680.36 |
| 05/03/16 | | To Account #******2866 | transfer funds from deposit 100005 Stewart to checking | 9999-000 | | 6,500.00 | 180.36 |
| 05/05/16 | | To Account #******2873 | fees refunded from Cook County & collateral of Associated Bank | 9999-000 | | 120.24 | 60.12 |
| 05/05/16 | | To Account #******2866 | fees refunded by Cook County related to unencumbered estate assets | 9999-000 | | 60.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 139,908.24 | 139,908.24 | **$0.00** |
| Less: Bank Transfers | 4,769.11 | 65,245.62 | |
| **Subtotal** | **135,139.13** | **74,662.62** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$135,139.13** | **$74,662.62** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2869 - DDA Ch.13 Trustee funds |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 760.03 | | 760.03 |
| 01/09/13 | {7} | Tom Vaughn | Case # 11-06194 - Ora J. Pruitt | 1221-000 | 947.25 | | 1,707.28 |
| 01/09/13 | {7} | Tom Vaughn | Case 11-06194 - Ora Pruitt | 1221-000 | 1,052.60 | | 2,759.88 |
| 01/09/13 | {7} | Tom Vaughn | Case 11-06194 - Ora Pruitt | 1221-000 | 336.92 | | 3,096.80 |
| 01/11/13 | {7} | Tom Vaughn | Reversed Ck. 105178 Deposit 100001 1 Case # 11-06194 - Ora J. Pruitt | 1221-000 | -947.25 | | 2,149.55 |
| 01/23/13 | 10101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/23/2013 FOR CASE #12-14899 | 2300-000 | | 18.88 | 2,130.67 |
| 01/25/13 | {7} | Tom Vaughn | Case 11-06194 - Ora Pruitt - acct 6361 | 1221-000 | 726.61 | | 2,857.28 |
| 01/25/13 | {7} | Tom Vaughn | Case 11-06194 - Ora Pruitt - Acct 6361 | 1221-000 | 776.50 | | 3,633.78 |
| 01/31/13 | {7} | Tom Vaughn Chapter 13 Trustee | Check 1001658 deposited on 1/25/13 stop payment | 1221-000 | -726.61 | | 2,907.17 |
| 02/18/13 | {7} | Tom Vaughn Chapter 13 Trustee | Ora Pruitt Tax Sale | 1221-000 | 1,099.80 | | 4,006.97 |
| 03/21/13 | | From Account #******2866 | replemish bond check payment funds - BMS problem re: cutting check from cking acct | 9999-000 | 172.76 | | 4,179.73 |
| 03/21/13 | 10102 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/21/2013 FOR CASE #12-14899 | 2300-000 | | 172.76 | 4,006.97 |
| 03/28/13 | {7} | Tom Vaughn | Case 1106194 - Ora Pruitt - Tax Sale | 1221-000 | 562.99 | | 4,569.96 |
| 04/12/13 | {7} | Tom Vaugh | Case 1106194 ORA Pruitt Tax Sale | 1221-000 | 384.68 | | 4,954.64 |
| 01/03/14 | {7} | Tom Vaughn | Case 1106194 - Ora Pruitt $1817.76 & Amber Fullilove Case 1314031 acct 13-33-327-172-1001 & 1003 | 1290-000 | 2,717.76 | | 7,672.40 |
| 02/10/14 | {7} | Tom Vaughn | Ora Prutt | 1221-000 | 1,378.09 | | 9,050.49 |
| 03/10/14 | {7} | Tom Vaughn | Ora Pruitt | 1221-000 | 872.40 | | 9,922.89 |
| 04/03/14 | {7} | Tom Vaughn | Ora J Pruitt Case 1106194 | 1221-000 | 423.64 | | 10,346.53 |
| 05/02/14 | {7} | Tom Vaughn | Ora Pruitt case 1106194 | 1221-000 | 584.24 | | 10,930.77 |
| 06/04/14 | {7} | Tom Vaughn | Ora J. Pruitt & Amber Fullilove | 1221-000 | 422.02 | | 11,352.79 |
| 07/14/14 | {7} | Tom Vaughn | Ora Pruitt Acct 6361 - | 1221-000 | 321.21 | | 11,674.00 |
| 08/08/14 | {7} | Tom Vaughn | Case 11-06194 - Ora Pruitt | 1221-000 | 333.57 | | 12,007.57 |
| 09/03/14 | {7} | Tom Vaughn | Case 1106194 Ora Pruitt Tax Sale | 1221-000 | 332.73 | | 12,340.30 |
| 10/03/14 | {7} | Tom Vaughn | case 1106194 Ora Pruitt | 1221-000 | 331.88 | | 12,672.18 |
| 11/11/14 | {7} | Tom Vaughn | Case 1106194 Ora J Pruitt  comment Tax Sale | 1221-000 | 479.48 | | 13,151.66 |
| 05/22/15 | {7} | Tom Vaughn | Ora J Pruitt Case 1106194 ( Tax Sale ) | 1221-000 | 493.13 | | 13,644.79 |
| 05/27/15 | | To Account #******2866 | Funds to pay order approvinfg counsel fees & expenses | 9999-000 | | 1,059.33 | 12,585.46 |

Subtotals :   $13,836.43   $1,250.97

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM   V.13.30

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2869 - DDA Ch.13 Trustee funds |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/19/15 | {7} | Tom Vaughn | Case 1106194 Ora Pruitt | 1221-000 | 318.03 | | 12,903.49 |
| 07/02/15 | {7} | Tom Vaqughn | Case 1106194 Ora J Pruitt Tax Sale | 1221-000 | 317.22 | | 13,220.71 |
| 08/04/15 | {7} | TOM VAUGHN | CH 13 PAYMENT ON TAXES FOR ORA J PRUITT | 1221-000 | 323.05 | | 13,543.76 |
| 09/03/15 | {7} | Tom Vaughn | Case 1106194 Ora J Pruitt re Tax Sale | 1221-000 | 322.22 | | 13,865.98 |
| 09/16/15 | | From Account #******2867 | Chapter 13 plan payment with respects to the real estate taxes on an apartment building owned by Ora J. Pruitt | 9999-000 | 664.68 | | 14,530.66 |
| 10/08/15 | {7} | Tom Vaughn | Ora J. Pruitt | 1221-000 | 378.94 | | 14,909.60 |
| 05/05/16 | | To Account #******2866 | Unencumbered payments on real estate taxes by account debtors | 9999-000 | | 14,909.60 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 16,160.57 | 16,160.57 | $0.00 |
| Less: Bank Transfers | 1,597.47 | 15,968.93 | |
| **Subtotal** | 14,563.10 | 191.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$14,563.10** | **$191.64** | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2870 - DDA First Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 9,166.14 | | 9,166.14 |
| 05/09/13 | 10101 | Carlson Dash LLC | Court order allowing payment from the First Bank funds | | 3210-000 | | 3,155.00 | 6,011.14 |
| 07/09/13 | 10102 | Carlson Dash LLC | Court order dated 6/17/13 #657 allowing payment from First Bank funds for fees dated Jan. 1 - Mar. 29, 2013 | | 3210-000 | | 2,097.00 | 3,914.14 |
| 08/08/13 | {13} | Century 12 Affiliated | SALE PROCEEDS - REAL PROPERTY - Balance of the earnest money | | 1229-000 | 1,000.00 | | 4,914.14 |
| 08/08/13 | {13} | Attorneys' Title Guaranty Fund, Inc. | SALE PROCEEDS - REAL PROPERTY - amount received from closing minus closing cost | | 1229-000 | 5,451.48 | | 10,365.62 |
| 08/14/13 | | Chicago Title and Trust Co. | Closing funds for First Bank Collateral | | | 36,568.94 | | 46,934.56 |
| | {197} | | Adj purchase price | 50,150.87 | 1110-000 | | | 46,934.56 |
| | | | Various closing cost | -2,011.50 | 2500-000 | | | 46,934.56 |
| | | | duplicate copy of tax bill | -6.00 | 2500-000 | | | 46,934.56 |
| | | | 2012 2nd installment cook Co. Tax | -1,489.50 | 2820-000 | | | 46,934.56 |
| | | | Estimated of redemption of taxes Cook Cty | -8,309.93 | 2820-000 | | | 46,934.56 |
| | | | Survey fee | -375.00 | 2500-000 | | | 46,934.56 |
| | | | messenger fee fot Flamm | -150.00 | 2500-000 | | | 46,934.56 |
| | | | Coldwell Commission | -1,240.00 | 3510-000 | | | 46,934.56 |
| 09/25/13 | 10103 | Carlson Dash LLC | Order Allowing Third Interim Compensation | | | | 6,395.56 | 40,539.00 |
| | | | | 32.06 | 3220-000 | | | 40,539.00 |
| | | Carlson Dash LLC | | 6,363.50 | 3210-000 | | | 40,539.00 |
| 10/24/13 | | Carlson Dash LLC | Return of funds for fees and expenses - First Bank paid Carlson Dash | | 3210-000 | | -6,395.56 | 46,934.56 |
| 01/17/14 | {2} | Maria Pappas | proceeds of an order declaring a tax sale to be a sale in error with regards to a certificate | | 1229-000 | 3,508.78 | | 50,443.34 |
| 02/19/14 | | Attorney's Title Guanty Fund Inc. | HUD -1 settlement net proceeds of closing | | | 69,184.90 | | 119,628.24 |
| | {17} | | | 85,000.00 | 1229-000 | | | 119,628.24 |
| | | Ford Motor Credit Company LLC | Earnest funds | -1,000.00 | 1229-000 | | | 119,628.24 |
| | | | commission paid at settlement | -4,250.00 | 3510-000 | | | 119,628.24 |
| | | | title insurance | -50.00 | 2500-000 | | | 119,628.24 |
| | | | closing fee | -462.50 | 2500-000 | | | 119,628.24 |

Subtotals :     $124,880.24     $5,252.00

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM     V.13.30

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2870 - DDA First Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Cty Stamp tax            -42.50 | 2820-000 | | | 119,628.24 |
| | | | State tax stamp          -85.00 | 2820-000 | | | 119,628.24 |
| | | | transfer fee              -3.00 | 2500-000 | | | 119,628.24 |
| | | | city tax stamp          -425.00 | 2820-000 | | | 119,628.24 |
| | | | 2013 1st install escrow  -2,832.37 | 2820-000 | | | 119,628.24 |
| | | | tax payment fee &         -50.00<br>transfer | 2500-000 | | | 119,628.24 |
| | | | reimbuse flamm paying   -2,063.02<br>water bill | 2500-000 | | | 119,628.24 |
| | | | owners policy portion   -1,325.00<br>due | 2420-750 | | | 119,628.24 |
| | | | County property tax Jan  -2,574.88<br>1, 2013 - Dec. 31, 2013 | 2820-000 | | | 119,628.24 |
| | | | County property tax       -651.83<br>1/1/14 - 2/13/14 | 2820-000 | | | 119,628.24 |
| 02/19/14 | {18} | Flamm, Teibloom & Stanko LTD | earnest money | 1229-000 | 1,000.00 | | 120,628.24 |
| 02/21/14 | | From Account #******2868 | Dep # 100007-5 Fist Bank funds ccheck<br>#3431594 | 9999-000 | 1,297.31 | | 121,925.55 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.63 | 121,480.92 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 543.65 | 120,937.27 |
| 04/04/14 | 10104 | First Bank | Proceeds from sale of Evanston property<br>settlement | 4110-000 | | 70,184.90 | 50,752.37 |
| 04/28/14 | {2} | Maria Pappas | Funds re: Sale in error refunds | 1229-000 | 2,750.08 | | 53,502.45 |
| 05/02/14 | {2} | Maria Pappas | Sales in Error Refunds | 1229-000 | 9,151.44 | | 62,653.89 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,852.17 | | 64,506.06 |
| 11/21/14 | {199} | Chicago Title and Trust Company | Net proceeds of the sale of real estate @ 936<br>E. 84th St, Chicago | 1110-000 | 27,922.07 | | 92,428.13 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.06 | 92,002.07 |
| 12/06/14 | 10105 | First Bank | Proceeds of the sale of real estate @ 936 E<br>84th Street Chicago | 4110-000 | | 27,922.07 | 64,080.00 |
| 01/30/15 | {36} | Ocwen Loan Servicing LLC | SALE PROCEEDS - PERSONAL PROPERTY | 1110-000 | 6,759.56 | | 70,839.56 |
| 02/19/15 | {221} | Attorneys' Title Guaranty Fund Inc | Proceeds from sale of property | 1229-000 | 14,226.47 | | 85,066.03 |
| 02/19/15 | {221} | Flamm, Teibloom & Stanko LTD | SALE PROCEEDS - PERSONAL PROPERTY | 1229-000 | 2,600.00 | | 87,666.03 |
| 02/25/15 | {62} | Chicago Title and Trust | SALE PROCEEDS - 2915 Willow Tree Lane<br>Sauk Village | 1110-000 | 1,317.45 | | 88,983.48 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.92 | 88,547.56 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.78 | 88,055.78 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 464.90 | 87,590.88 |

Subtotals :                $68,876.55       $100,913.91

{} Asset reference(s)                                                                                     Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 12-14899-JS | | **Trustee:** | ALEX D. MOGLIA (330260) | | |
| Case Name: | SALTA GROUP, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******2870 - DDA First Bank | | |
| Taxpayer ID #: | **-***0042 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| Period Ending: | 01/08/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/15 | {9} | County Clerk, Cook County | Refund of costs re: certificate of purchase | 1224-000 | 541.08 | | 88,131.96 |
| 05/22/15 | {65} | Chicago Title and Trust Company | 4939 S Dorchester Unit 2B | 1110-000 | 4,557.97 | | 92,689.93 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 441.17 | 92,248.76 |
| 06/08/15 | | From Account #******2868 | Transfer funds from deposit 100004-1 3/28/13 | 9999-000 | 3,663.78 | | 95,912.54 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.05 | 95,439.49 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.00 | 95,011.49 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.18 | 94,544.31 |
| 10/20/15 | 10106 | First Bank | Client funds from property proceeds | 4110-000 | | 81,737.60 | 12,806.71 |
| 12/22/15 | | From Account #******2868 | First Bank funds | 9999-000 | 4,769.11 | | 17,575.82 |
| 03/21/16 | 10107 | Moglia Advisors | Order Granting First Interim Application for compensation of fees & expenses for First Bank | | | 11,528.90 | 6,046.92 |
| | | | 1.40 | 2990-000 | | | 6,046.92 |
| | | | 11,527.50 | 2990-000 | | | 6,046.92 |
| 04/20/16 | | From Account #******2871 | Closing funds for property 9948 S. California Ave., Evergreen Park, IL 60805 | 9999-000 | 7,000.00 | | 13,046.92 |
| 04/21/16 | | From Account #******2867 | Ch 7 Wimmer rent funds | 9999-000 | 950.00 | | 13,996.92 |
| 04/21/16 | | From Account #******2867 | Ch 7 Radcliffe rent funds | 9999-000 | 1,550.00 | | 15,546.92 |
| 04/21/16 | | From Account #******2867 | Ch 7 Dana Williams rent funds | 9999-000 | 13,300.00 | | 28,846.92 |
| 04/21/16 | | From Account #******2867 | Ch 11 Radcliffe rent funds | 9999-000 | 1,250.00 | | 30,096.92 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.18 | 29,931.74 |
| 08/30/17 | 10108 | Moglia Advisors | Order awarding compensation to Trustee from First Bank | | | 2,560.24 | 27,371.50 |
| | | | 105.74 | 2990-000 | | | 27,371.50 |
| | | | 2,454.50 | 2990-000 | | | 27,371.50 |
| 09/21/17 | 10109 | First Bank | Client funds from property proceeds | 4110-000 | | 27,371.50 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 231,338.73 | 231,338.73 | $0.00 |
| Less: Bank Transfers | 42,946.34 | 0.00 | |
| **Subtotal** | 188,392.39 | 231,338.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$188,392.39** | **$231,338.73** | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-14899-JS |
| Case Name: | SALTA GROUP, INC. |
| Taxpayer ID #: | **-***0042 |
| Period Ending: | 01/08/18 |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2871 - DDA Escrow Acct Title Co. |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/13 | {200} | Saturn Title LLC | REAL PROPERTY | 1110-000 | 7,000.00 | | 7,000.00 |
| 08/01/13 | {12} | Pete Highland Realty | REAL PROPERTY | 1290-000 | 5,000.00 | | 12,000.00 |
| 04/20/16 | | To Account #******2870 | Closing funds for property 9948 S. California Ave., Evergreen Park, IL 60805 | 9999-000 | | 7,000.00 | 5,000.00 |
| 05/05/16 | | To Account #******2866 | Funds received from Pete Highland Realty for unidentified asset | 9999-000 | | 5,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 12,000.00 | 12,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 12,000.00 | |
| Subtotal | 12,000.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $12,000.00 | $0.00 | |

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2872 - DDA Signature Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/13 | {2} | Maria Pappas | Refund Pin # 12191000840000 | 1229-000 | 41,439.76 | | 41,439.76 |
| 09/10/13 | {2} | Mari Pappas | Refund Pin # 12191000840000 | 1229-000 | 44,100.82 | | 85,540.58 |
| 09/10/13 | {2} | Maria Pappas | Refund Pin # 12191000840000 | 1229-000 | 41,540.28 | | 127,080.86 |
| 09/10/13 | {2} | Maria Pappas | Refund PIN # 12191000840000 | 1229-000 | 12,317.41 | | 139,398.27 |
| 09/17/13 | 101 | Signature Bank | Bank funds recieved from Treasurer of Cook County ( Pin # refunds ) | 4110-000 | | 133,691.77 | 5,706.50 |
| 04/08/14 | {2} | Maria Pappas | Sales in error - pin 20292150340000 | 1229-000 | 1,916.18 | | 7,622.68 |
| 04/08/14 | {2} | Maria Pappas | Sale in Error Refund | 1229-000 | 1,283.86 | | 8,906.54 |
| 04/08/14 | 102 | Signature Bank | Balance of proceeds of orders declaring tax sales to be sales in error Stopped on 04/28/14 | 5200-000 | | 2,502.04 | 6,404.50 |
| 04/28/14 | | To Account #******2873 | Signature BK deposit should gone into Associate BK | 9999-000 | | 3,200.04 | 3,204.46 |
| 04/28/14 | 102 | Signature Bank | Balance of proceeds of orders declaring tax sales to be sales in error Stopped: check issued on 04/08/14 | 5200-000 | | -2,502.04 | 5,706.50 |
| 06/27/14 | {92} | Attorneys' Title Guaranty Fund, Inc | Sale of 521 Brockton Lane, Schaumburg, IL | 1110-000 | 140,874.98 | | 146,581.48 |
| 06/30/14 | 103 | SIGNATURE BANK | SCHAUMBURG SALE PROCEEDS | 4110-000 | | 140,033.50 | 6,547.98 |
| 07/09/14 | 104 | Apollo Messenger Service, Inc | Inv  ref # 369064 dated 6/30/14 Messenger check to Signature Bank | 2500-000 | | 35.00 | 6,512.98 |
| 07/30/14 | {21} | Village of Schaumburg | Refund for Cirginia Cannes property in Schaumburg | 1229-000 | 9.37 | | 6,522.35 |
| 03/25/15 | {93} | PNC Bank | Proceeds of the sale of real estate | 1110-000 | 19,818.78 | | 26,341.13 |
| 04/09/15 | 105 | Signature Bank | Proceeds from real estate 61 W. 15th Street Parking Unit 20 Chicago, Il 60605 | 4110-000 | | 18,948.67 | 7,392.46 |
| 05/04/15 | 106 | Apollo Messenger Service, Inc. | Job # 379687 dated 4/15/15 | 2500-000 | | 41.50 | 7,350.96 |
| 06/19/15 | {87} | Attorney's Title Guaranty Fund, Inc | Proceeds from Green Barrington Hills | 1110-000 | 161,415.97 | | 168,766.93 |
| 06/25/15 | 107 {87} | Attorney's Title Guaranty Fund, Inc, | File # 150320300096 | 1110-000 | -76.85 | | 168,690.08 |
| 06/26/15 | 108 | Signature Bank | Distribution of sale proceeds | 4110-000 | | 159,772.12 | 8,917.96 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.71 | 8,390.25 |
| 03/21/16 | 109 | Moglia Advisors | Order Granting First Interim Compensation from Signature Bank | | | 8,390.25 | 0.00 |
| | | | | 59.30 | 2990-000 | | 0.00 |
| | | | | 8,330.95 | 2990-000 | | 0.00 |

Subtotals :    $464,640.56    $464,640.56

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-14899-JS |
| **Case Name:** | SALTA GROUP, INC. |
| **Taxpayer ID #:** | **-***0042 |
| **Period Ending:** | 01/08/18 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2872 - DDA Signature Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 464,640.56 | 464,640.56 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 3,200.04 | |
| | | | **Subtotal** | | 464,640.56 | 461,440.52 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$464,640.56** | **$461,440.52** | |

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2873 - Associated Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/18/13 | {15} | Office of David Orr County Clerk, Cook County | Proceeds of 59 redemptions | 1229-000 | 302,367.12 | | 302,367.12 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.07 | 301,883.05 |
| 10/01/13 | 101 | Associated Bank, N.A | Proceeds | 4110-000 | | 271,883.05 | 30,000.00 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax Sales to the sale in error PIN # 20074180370000 | 1229-000 | 2,500.13 | | 32,500.13 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sale to the sales in error PIN # 20172200320000 | 1229-000 | 3,701.52 | | 36,201.65 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20184000360000 | 1229-000 | 1,301.42 | | 37,503.07 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20184000360000 | 1229-000 | 2,831.80 | | 40,334.87 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales of the sales in error PIN # 20074180370000 | 1229-000 | 2,479.77 | | 42,814.64 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20213230250000 | 1229-000 | 2,065.89 | | 44,880.53 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20184090370000 | 1229-000 | 2,101.05 | | 46,981.58 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in order PIN # 20184090370000 | 1229-000 | 1,876.42 | | 48,858.00 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20074170380000 | 1229-000 | 528.63 | | 49,386.63 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of orders declaring tax sales to the sales in error PIN #2007417038000000 | 1229-000 | 223.90 | | 49,610.53 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN #20192090430000 | 1229-000 | 3,562.57 | | 53,173.10 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN #20192090430000 | 1229-000 | 2,666.48 | | 55,839.58 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of orders declaring tax sales to the sales in error PIN#20191080200000 | 1229-000 | 1,338.86 | | 57,178.44 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20191080200000 | 1229-000 | 2,899.70 | | 60,078.14 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20172100040000 | 1229-000 | 2,948.23 | | 63,026.37 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of orders declaring tax sales to the sales in error PIN # 20172100040000 | 1229-000 | 1,526.88 | | 64,553.25 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to be sales in error PIN # 13114210301002 | 1229-000 | 5,958.26 | | 70,511.51 |

Subtotals :    $342,878.63    $272,367.12

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-14899-JS |
| Case Name: | SALTA GROUP, INC. |
| Taxpayer ID #: | **-***0042 |
| Period Ending: | 01/08/18 |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2873 - Associated Bank |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to be sales in error PIN # 131142103010002 | 1229-000 | 3,541.82 | | 74,053.33 |
| 11/21/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to be sales in error PIN # 15134150340000 | 1229-000 | 4,860.36 | | 78,913.69 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of oreder delaring tax sales to sale in error PIN # 25132070120000 | 1229-000 | 3,753.59 | | 82,667.28 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 25132070120000 | 1229-000 | 3,502.74 | | 86,170.02 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20184130400000 | 1229-000 | 2,967.37 | | 89,137.39 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20184130400000 | 1229-000 | 2,736.58 | | 91,873.97 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20174060440000 | 1229-000 | 4,153.82 | | 96,027.79 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20174060440000 | 1229-000 | 3,025.41 | | 99,053.20 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20201190360000 | 1229-000 | 2,939.00 | | 101,992.20 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20201190360000 | 1229-000 | 2,700.98 | | 104,693.18 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 2004409019000 | 1229-000 | 2,720.78 | | 107,413.96 |
| 11/22/13 | {2} | Maria Pappas | Proceeds of order declaring tax sales to the sales in error PIN # 20044090190000 | 1229-000 | 3,026.89 | | 110,440.85 |
| 11/26/13 | 102 | Flamm, Teibloom & Stanko, LTD. | Court order allowing fees and expenses | 3210-000 | | 26,892.60 | 83,548.25 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.45 | 83,198.80 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.76 | 82,742.04 |
| 01/03/14 | {2} | Maria Pappas | proceeds of an order declaring a tax sale to be a sale in error | 1229-000 | 2,552.36 | | 85,294.40 |
| 01/10/14 | {2} | Maria Pappas | proceeds of an order declaring a tax sale to be a sale in error | 1229-000 | 8,767.63 | | 94,062.03 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.24 | 93,616.79 |
| 02/21/14 | | From Account #******2868 | Dep # 100007-3 sales in error - check3431598 assoc. Bank | 9999-000 | 2,635.07 | | 96,251.86 |
| 02/21/14 | | From Account #******2868 | Dep # 100007-2 - sales in error - ck 3431597 - Assoc Bank | 9999-000 | 2,650.66 | | 98,902.52 |
| 03/31/14 | {2} | Marria Pappas | Sales in Error Refunds Pin 20202200260000 | 1229-000 | 1,311.34 | | 100,213.86 |
| 03/31/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 3,077.67 | | 103,291.53 |

| | | | Subtotals : | | $60,924.07 | $28,144.05 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2873 - Associated Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/14 | {2} | Maria Pappas | Sale in Errors Refund | 1229-000 | 3,141.07 | | 106,432.60 |
| 03/31/14 | {2} | Maria Pappas | Sale in Error Refund | 1229-000 | 2,433.33 | | 108,865.93 |
| 03/31/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,896.90 | | 110,762.83 |
| 04/07/14 | 103 | Flamm, Teibloom & Stanko, LTD | Order grantingsecond interim compensation<br>Oct 1, 2013 - Dec. 31, 2013 | | | 3,364.60 | 107,398.23 |
| | | | 62.60 | 3220-610 | | | 107,398.23 |
| | | Flamm, Teibloom & Stanko, LTD | 3,302.00 | 3210-600 | | | 107,398.23 |
| 04/25/14 | {2} | Maria Pappas | Proceeds on an order declaring  tax sale to be<br>a sale in error | 1229-000 | 1,377.35 | | 108,775.58 |
| 04/25/14 | {19} | Office of David Orr | Proceeds of a redemption that was previously<br>disbursed | 1229-000 | 6,040.05 | | 114,815.63 |
| 04/25/14 | {2} | Maria Pappas | Proceeds from Sales in Error Refunds | 1229-000 | 1,652.13 | | 116,467.76 |
| 04/25/14 | {2} | Maria Pappas | Proceeds from Sale in Error Refunds | 1229-000 | 1,940.78 | | 118,408.54 |
| 04/25/14 | {2} | Maria Pappas | Proceeds Sale in Errors Refund | 1229-000 | 1,765.26 | | 120,173.80 |
| 04/25/14 | 104 | Associated Bank N.A. | Proceeds 75% Maria Pappas check 03452517<br>dated 4/21/14 & Office of David Orr<br>Redemption check 078427 dated 4/18/14 | 4110-000 | | 5,563.05 | 114,610.75 |
| 04/25/14 | 105 | Associated Bank N.A. | Proceeds 75% of Maria Pappas check<br>03451784 $1,765.26 dated 4/14/14, Maria<br>Pappas check 03451786 $1,940.78 dated<br>4/14/14 and Maria Pappas Check 03451785<br>$1,652.13 dated 4/14/14 | 4110-000 | | 4,018.63 | 110,592.12 |
| 04/28/14 | | From Account #******2872 | Signature BK deposit should gone into<br>Associate BK | 9999-000 | 3,200.04 | | 113,792.16 |
| 04/28/14 | 106 | Associated Bank N.A. | Proceeds 75% of M.Pappas ck 03449559<br>($1,916.18) & ck. 03449560 ($1,283.86) | 4110-000 | | 2,400.03 | 111,392.13 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.29 | 110,846.84 |
| 05/23/14 | {2} | Maria Pappas | Sales in Error Refunds  PIN 20173030140000 | 1229-000 | 42.32 | | 110,889.16 |
| 05/23/14 | {2} | Maria Pappas | Sales in Error Refunds PIN 20202110220000 | 1229-000 | 2,416.08 | | 113,305.24 |
| 05/23/14 | {2} | Maria Paapas | Sales in Error Refund PIN20192250040000 | 1229-000 | 2,071.82 | | 115,377.06 |
| 05/23/14 | {2} | Maria Pappas | Sales in Error Refunds PIN 20291150150000 | 1229-000 | 2,201.51 | | 117,578.57 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds pin # 20074060470000 | 1229-000 | 3,997.42 | | 121,575.99 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 3,172.46 | | 124,748.45 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 2,939.39 | | 127,687.84 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,030.16 | | 128,718.00 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 3,351.69 | | 132,069.69 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 4,240.68 | | 136,310.37 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,053.34 | | 137,363.71 |

Subtotals :  $49,963.78    $15,891.60

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2873 - Associated Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 3,335.73 | | 140,699.44 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 2,847.78 | | 143,547.22 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 2,269.56 | | 145,816.78 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,000.06 | | 146,816.84 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 827.68 | | 147,644.52 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,123.32 | | 148,767.84 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,310.55 | | 150,078.39 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,151.15 | | 151,229.54 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,123.82 | | 152,353.36 |
| 05/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 783.15 | | 153,136.51 |
| 05/28/14 | 107 | Flamm, Teibloom & Stanko, LTD | Court order allowing compensation | | | 41,822.64 | 111,313.87 |
| | | | | 680.64 | 3220-000 | | 111,313.87 |
| | | Flamm, Teibloom & Stanko, LTD | | 41,142.00 | 3210-000 | | 111,313.87 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25223000610000 | 1229-000 | 758.71 | | 112,072.58 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25223000610000 | 1229-000 | 823.61 | | 112,896.19 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25034330200000 | 1229-000 | 1,088.57 | | 113,984.76 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25124280040000 | 1229-000 | 692.12 | | 114,676.88 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25124280040000 | 1229-000 | 537.83 | | 115,214.71 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25124420060000 | 1229-000 | 342.34 | | 115,557.05 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25124420060000 | 1229-000 | 385.22 | | 115,942.27 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25124480140000 | 1229-000 | 510.06 | | 116,452.33 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25124480140000 | 1229-000 | 214.89 | | 116,667.22 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25132080320000 | 1229-000 | 624.37 | | 117,291.59 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25132080320000 | 1229-000 | 477.20 | | 117,768.79 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20084160340000 | 1229-000 | 2,177.90 | | 119,946.69 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20224210260000 | 1229-000 | 3,288.48 | | 123,235.17 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20083030100000 | 1229-000 | 1,792.33 | | 125,027.50 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20083030100000 | 1229-000 | 2,562.13 | | 127,589.63 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25221170490000 | 1229-000 | 3,445.57 | | 131,035.20 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25223170200000 | 1229-000 | 491.52 | | 131,526.72 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25223170200000 | 1229-000 | 353.01 | | 131,879.73 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26063070380000 | 1229-000 | 253.10 | | 132,132.83 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26063080380000 | 1229-000 | 620.05 | | 132,752.88 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 2606308030000 | 1229-000 | 471.53 | | 133,224.41 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20304260100000 | 1229-000 | 692.31 | | 133,916.72 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26063060060000 | 1229-000 | 489.18 | | 134,405.90 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26063060060000 | 1229-000 | 583.48 | | 134,989.38 |

Subtotals :  $39,448.31  $41,822.64

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM   V.13.30

Exhibit B

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2873 - Associated Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20193060030000 | 1229-000 | 353.47 | | 135,342.85 |
| 05/30/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20193060030000 | 1229-000 | 382.44 | | 135,725.29 |
| 05/30/14 | {2} | Maria Pappas | Saloe in Error Refunds pin 20244020231011 | 1229-000 | 2,928.52 | | 138,653.81 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.24 | 138,161.57 |
| 06/02/14 | 108 | Associated Bank N.A. | Deposit 100012 - dated 5/23/14 - 75% of Maria Pappas checks total $6,731.73 | 4110-000 | | 5,048.80 | 133,112.77 |
| 06/02/14 | 109 | Associated Bank N.A. | Deposit # 100013 - dated 5/27/14 - 75% of Maria Pappas checks total $28, 238.21 | 4110-000 | | 21,178.66 | 111,934.11 |
| 06/02/14 | 110 | Associated Bank N.A. | Deposit 100014 - dated 5/27/14 - 75% of Maria Pappas checks total $5489.80 | 4110-000 | | 5,489.80 | 106,444.31 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25151190650000 | 1229-000 | 2,256.70 | | 108,701.01 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20291330170000 | 1229-000 | 548.65 | | 109,249.66 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25271040280000 | 1229-000 | 470.56 | | 109,720.22 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25271040280000 | 1229-000 | 329.71 | | 110,049.93 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25153030100000 | 1229-000 | 555.85 | | 110,605.78 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25153030100000 | 1229-000 | 235.59 | | 110,841.37 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20182270090000 | 1229-000 | 772.84 | | 111,614.21 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20182270090000 | 1229-000 | 2,379.96 | | 113,994.17 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20094160820000 | 1229-000 | 5.94 | | 114,000.11 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20094160820000 | 1229-000 | 1,737.33 | | 115,737.44 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20094160270000 | 1229-000 | 0.86 | | 115,738.30 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 20094160270000 | 1229-000 | 3,417.04 | | 119,155.34 |
| 06/09/14 | {2} | Maria Pappas | Saloe in Error Refunds - Pin 26303050370000 | 1229-000 | 182.33 | | 119,337.67 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303050370000 | 1229-000 | 133.72 | | 119,471.39 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303050370000 | 1229-000 | 107.23 | | 119,578.62 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303050370000 | 1229-000 | 98.00 | | 119,676.62 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303050370000 | 1229-000 | 88.83 | | 119,765.45 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303050370000 | 1229-000 | 1,954.06 | | 121,719.51 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303050370000 | 1229-000 | 1,812.03 | | 123,531.54 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303070470000 | 1229-000 | 86.75 | | 123,618.29 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303070470000 | 1229-000 | 1,911.24 | | 125,529.53 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26303070470000 | 1229-000 | 1,769.79 | | 127,299.32 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25223200150000 | 1229-000 | 350.30 | | 127,649.62 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25223200150000 | 1229-000 | 481.47 | | 128,131.09 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 25223200150000 | 1229-000 | 342.70 | | 128,473.79 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 19122010040000 | 1229-000 | 27.62 | | 128,501.41 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 19122010040000 | 1229-000 | 2,138.45 | | 130,639.86 |

Subtotals :                $27,859.98         $32,209.50

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2873 - Associated Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds - Pin 26081030160000 | 1229-000 | 416.39 | | 131,056.25 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 26081030160000 | 1229-000 | 629.27 | | 131,685.52 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error ReFunds Pin 20143110461003 | 1229-000 | 4,240.68 | | 135,926.20 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25033220360000 | 1229-000 | 418.76 | | 136,344.96 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25033220360000 | 1229-000 | 524.03 | | 136,868.99 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 20203190110000 | 1229-000 | 354.94 | | 137,223.93 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 20203190110000 | 1229-000 | 384.77 | | 137,608.70 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25124420050000 | 1229-000 | 387.58 | | 137,996.28 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25124420050000 | 1229-000 | 385.22 | | 138,381.50 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 2,158.03 | | 140,539.53 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds 201622004 30000 | 1229-000 | 3,175.61 | | 143,715.14 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds 20161210010000 | 1229-000 | 3,050.93 | | 146,766.07 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refund Pin 31044030120000 | 1229-000 | 1,572.62 | | 148,338.69 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 31044030240000 | 1229-000 | 1,609.62 | | 149,948.31 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 20074190480000 | 1229-000 | 483.85 | | 150,432.16 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 20074190480000 | 1229-000 | 204.19 | | 150,636.35 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25034050230000 | 1229-000 | 644.17 | | 151,280.52 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25034050230000 | 1229-000 | 495.62 | | 151,776.14 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25034150220000 | 1229-000 | 644.17 | | 152,420.31 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25034150220000 | 1229-000 | 495.62 | | 152,915.93 |
| 06/09/14 | {2} | Maria Pappas | Sale in Errorr Refunds 20194010070000 | 1229-000 | 526.11 | | 153,442.04 |
| 06/09/14 | {2} | Maria Pappas | Sale in Errorr Refunds | 1229-000 | 384.77 | | 153,826.81 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 362.12 | | 154,188.93 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 20193210310000 | 1229-000 | 403.16 | | 154,592.09 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25271160100000 | 1229-000 | 454.30 | | 155,046.39 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds Pin 25271160100000 | 1229-000 | 315.99 | | 155,362.38 |
| 06/09/14 | {2} | Maria Pappas | Sale in Error Refunds 20224010140000 | 1229-000 | 3,163.94 | | 158,526.32 |
| 06/13/14 | 111 | Associated Bank N.A. | Deposit 100015 - dated 5/30/14 - 75% of Maria<br>Pappas checks total $5,977.72 | 4110-000 | | 4,483.29 | 154,043.03 |
| 06/13/14 | 112 | Associated Bank N.A. | Deposit 100016 - dated 5/30/14 - 75% Maria<br>Pappas checks total $15461.29 | 4110-000 | | 11,595.97 | 142,447.06 |
| 06/13/14 | 113 | Associated Bank N.A. | Deposit 100017 - dated 5/30/14 - 75% Marria<br>Pappas checks total $5,900.93 | 4110-000 | | 4,425.70 | 138,021.36 |
| 06/23/14 | {2} | Maria Pappas | Sales in Error Refunds pin 03042010251055 | 1229-000 | 2,747.27 | | 140,768.63 |
| 06/23/14 | {2} | Maria Pappas | Sales in Error Refunds pin13132070421059 | 1229-000 | 463.75 | | 141,232.38 |
| 06/23/14 | {2} | Maria Pappas | Sales in Error Refunds pin 13132070421059 | 1229-000 | 584.73 | | 141,817.11 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 13132070421059 | 1229-000 | 65.59 | | 141,882.70 |

Subtotals :  $31,747.80   $20,504.96

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-14899-JS | |
| **Case Name:** | SALTA GROUP, INC. | |
| **Taxpayer ID #:** | **-***0042 | |
| **Period Ending:** | 01/08/18 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2873 - Associated Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20194060240000 | 1229-000 | 384.77 | | 142,267.47 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20194060240000 | 1229-000 | 354.94 | | 142,622.41 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20194080460000 | 1229-000 | 631.43 | | 143,253.84 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20194080460000 | 1229-000 | 483.19 | | 143,737.03 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20194100350000 | 1229-000 | 523.63 | | 144,260.66 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error REfunds pin 20194100350000 | 1229-000 | 382.44 | | 144,643.10 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20203030280000 | 1229-000 | 354.94 | | 144,998.04 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 20203030280000 | 1229-000 | 384.77 | | 145,382.81 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 21313100300000 | 1229-000 | 468.06 | | 145,850.87 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 21313100300000 | 1229-000 | 616.29 | | 146,467.16 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25013200190000 | 1229-000 | 362.62 | | 146,829.78 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25013200190000 | 1229-000 | 468.47 | | 147,298.25 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25014050240000 | 1229-000 | 610.76 | | 147,909.01 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25014050240000 | 1229-000 | 460.17 | | 148,369.18 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25021150010000 | 1229-000 | 510.30 | | 148,879.48 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25021150010000 | 1229-000 | 403.78 | | 149,283.26 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25024120460000 | 1229-000 | 633.65 | | 149,916.91 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25024120460000 | 1229-000 | 793.04 | | 150,709.95 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25033220350000 | 1229-000 | 524.03 | | 151,233.98 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25033220350000 | 1229-000 | 676.04 | | 151,910.02 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25103120380000 | 1229-000 | 431.60 | | 152,341.62 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25103120380000 | 1229-000 | 399.18 | | 152,740.70 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25103120390000 | 1229-000 | 392.42 | | 153,133.12 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25103120390000 | 1229-000 | 419.66 | | 153,552.78 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25223170200000 | 1229-000 | 459.16 | | 154,011.94 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25271040020000 | 1229-000 | 354.02 | | 154,365.96 |
| 06/23/14 | {2} | Maria Pappas | Sale in Errors Refunds 25271040020000 | 1229-000 | 372.00 | | 154,737.96 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25343080040000 | 1229-000 | 935.49 | | 155,673.45 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 25343080040000 | 1229-000 | 783.45 | | 156,456.90 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26061040270000 | 1229-000 | 451.96 | | 156,908.86 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26061040270000 | 1229-000 | 511.89 | | 157,420.75 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26061050060000 | 1229-000 | 282.18 | | 157,702.93 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26061050060000 | 1229-000 | 658.42 | | 158,361.35 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26063060050000 | 1229-000 | 489.18 | | 158,850.53 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26063060050000 | 1229-000 | 583.48 | | 159,434.01 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26064050230000 | 1229-000 | 657.25 | | 160,091.26 |
| 06/23/14 | {2} | Maria Pappas | Sale in Error Refunds pin 26064050230000 | 1229-000 | 524.77 | | 160,616.03 |

Subtotals :    $18,733.33    $0.00

{} Asset reference(s)    Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-14899-JS |
| **Case Name:** | SALTA GROUP, INC. |
| **Taxpayer ID #:** | **-***0042 |
| **Period Ending:** | 01/08/18 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2873 - Associated Bank |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/14 | 114 | Associated Bank N.A. | Deposit 100018 - dated 6/9/14 - 75% of Maria<br>Pappas checks total $9,293.13 | 4110-000 | | 6,969.85 | 153,646.18 |
| 06/25/14 | 115 | Associated Bank N.A. | Deposit 100019 - dated 6/9/14 - 75% of Maria<br>Pappas checks total $ 7880.85 | 4110-000 | | 5,910.64 | 147,735.54 |
| 06/25/14 | 116 | Associated Bank N.A. | Deposit 100020 - dated 6/9/14 - 75% of Maria<br>Pappas checks total $7,021.57 | 4110-000 | | 5,266.18 | 142,469.36 |
| 06/25/14 | 117 | Associated Bank N.A. | Deposit 100021 - dated 6/9/14 - 75% of Maria<br>Pappas checks total $9,899.67 | 4110-000 | | 7,424.75 | 135,044.61 |
| 06/25/14 | 118 | Associated Bank N.A. | Deposit 100022 - dated 6/9/14 - 75% of Maria<br>Pappas checks total $12,376.40 | 4110-000 | | 9,282.30 | 125,762.31 |
| 06/25/14 | 119 | Associated Bank N.A. | Deposit 100023 - dated 6/9/14 - 75% of Maria<br>Pappas checks total $5,610.39 | 4110-000 | | 4,207.79 | 121,554.52 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 384.77 | | 121,939.29 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 526.11 | | 122,465.40 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 349.81 | | 122,815.21 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 365.83 | | 123,181.04 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 470.12 | | 123,651.16 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 409.30 | | 124,060.46 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 488.71 | | 124,549.17 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 415.84 | | 124,965.01 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 373.13 | | 125,338.14 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 515.15 | | 125,853.29 |
| 06/27/14 | {3} | Maria Pappas | Sale in Error Refunds | 1229-000 | 484.50 | | 126,337.79 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 360.43 | | 126,698.22 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 503.08 | | 127,201.30 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 359.76 | | 127,561.06 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 730.20 | | 128,291.26 |
| 06/27/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 1,029.02 | | 129,320.28 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.73 | 128,801.55 |
| 07/10/14 | 120 | Associated Bank N.A. | Deposit 100028 - dated 6/23/14 - 75% of Maria<br>Pappas deposit $524.77 | 4110-000 | | 393.58 | 128,407.97 |
| 07/10/14 | 121 | Associated Bank N.A. | Deposit 100027 - dated 6/23/14 - 75% of Maria<br>Pappas check deposit $5,725.30 | 4110-000 | | 4,293.97 | 124,114.00 |
| 07/10/14 | 122 | Associated Bank N.A. | Deposit 100026 - dated 6/23/14 - 75% of Marai<br>Pappas deposit of $5,082.70 | 4110-000 | | 3,812.03 | 120,301.97 |
| 07/10/14 | 123 | Associated Bank N.A, | Deposit 100025 - dated 6/23/14 - 75% of Maria<br>Pappas deposit of $4,640.16 | 4110-000 | | 3,480.12 | 116,821.85 |
| 07/10/14 | 124 | Associated Bank N.A. | Deposit 100024 - dated 6/23/14 - 75% of Maria | 4110-000 | | 4,966.30 | 111,855.55 |

Subtotals :  $7,765.76  $56,526.24

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 12-14899-JS
**Case Name:** SALTA GROUP, INC.

**Taxpayer ID #:** **-***0042
**Period Ending:** 01/08/18

**Trustee:** ALEX D. MOGLIA (330260)
**Bank Name:** Rabobank, N.A.
**Account:** ******2873 - Associated Bank
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Pappas deposit $6,621.74 | | | | |
| 07/14/14 | {2} | Maria Pappas | Sales in Error Refunds | 1229-000 | 357.15 | | 112,212.70 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 387.27 | | 112,599.97 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 629.38 | | 113,229.35 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 479.71 | | 113,709.06 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 497.62 | | 114,206.68 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 209.53 | | 114,416.21 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 373.13 | | 114,789.34 |
| 07/14/14 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 515.15 | | 115,304.49 |
| 07/16/14 | 125 | Associated Bank N.A. | Deposit 100039 - dated 6/27/14 - 75% of Maria<br>Pappas check deposit of $4298.77 | 4110-000 | | 3,224.08 | 112,080.41 |
| 07/16/14 | 126 | Associated Bank N.A. | Deposit 100030 - dated 6/27/14 - 75% of Maria<br>Pappas check deposit $3,466.99 | 4110-000 | | 2,600.24 | 109,480.17 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 617.03 | 108,863.14 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 493.00 | 108,370.14 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 547.02 | 107,823.12 |
| 10/03/14 | 127 | Flamm, Teibloom & Stanko, LTD. | Order allowing compensation Mar. 28, 2014 -<br>Jun. 30, 2014 | 3210-600 | | 23,542.72 | 84,280.40 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 494.93 | 83,785.47 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 556.58 | 83,228.89 |
| 01/08/15 | 128 | Flam, Teibloom & Stanko, LTD | Court approved fees | 3210-600 | | 960.98 | 82,267.91 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.70 | 81,802.21 |
| 05/22/15 | {9} | County Clerk, Cook County | Refund costs re: Certificate of purchase | 1224-000 | 4,388.76 | | 86,190.97 |
| 05/27/15 | 129 | Flamm, Teibloom & Stanko, LTD | Order approving expenses Nov. 1, 2014 - Mar.<br>31, 2015 | 3220-610 | | 68.00 | 86,122.97 |
| 06/08/15 | | From Account #******2868 | Transfer funds to Associated bank account -<br>dated 2/19/14 - 10007-6 Maria Pappas | 9999-000 | 1,416.52 | | 87,539.49 |
| 09/04/15 | {15} | Office of David  Orr | tax sales funds sales in error | 1229-000 | 721.44 | | 88,260.93 |
| 09/04/15 | {15} | Office of David Orr | Tax funds tax sale proceeds from sales on<br>error | 1229-000 | 60.12 | | 88,321.05 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.37 | 87,923.68 |
| 11/18/15 | 130 | Flamm, Teibloom & Stanko, LTD | Invoice 21904 Dated 11/16/15 | | | 928.63 | 86,995.05 |
| | | Flamm, Teibloom & Stanko, LTD | | 3210-600 | 906.50 | | 86,995.05 |
| | | | | 3220-610 | 22.13 | | 86,995.05 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.04 | 86,718.01 |
| 12/08/15 | 131 | Flamm, Teibloom & Stanko, LTD | Court order allowing eigth interim<br>compensation for Aug. 1 - Oct. 31, 2015 | | | 1,731.10 | 84,986.91 |

Subtotals :    $10,035.78    $36,904.42

{} Asset reference(s)

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-14899-JS | **Trustee:** ALEX D. MOGLIA (330260) |
| **Case Name:** SALTA GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2873 - Associated Bank |
| **Taxpayer ID #:** **-***0042 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 333.60 | 3220-610 | | | 84,986.91 |
| | | Flamm, Teibloom & Stanko, LTD | 1,397.50 | 3210-600 | | | 84,986.91 |
| 12/22/15 | | From Account #******2868 | Associated Bank funds | 9999-000 | 1,928.96 | | 86,915.87 |
| 12/22/15 | | From Account #******2868 | Associated Bank Funds | 9999-000 | 3,118.48 | | 90,034.35 |
| 12/22/15 | 132 | Flamm, Teibloom & Stanko, LTD | Order allowing fee & expense compensation | | | 992.33 | 89,042.02 |
| | | | 26.33 | 3220-610 | | | 89,042.02 |
| | | Flamm, Teibloom, Stanko, LTD | 966.00 | 3210-600 | | | 89,042.02 |
| 12/22/15 | 133 | Associated Bank N.A. | Bank funds from deposits<br>Voided on 12/22/15 | 4110-000 | | 60,034.35 | 29,007.67 |
| 12/22/15 | 133 | Associated Bank N.A. | Bank funds from deposits<br>Voided: check issued on 12/22/15 | 4110-000 | | -60,034.35 | 89,042.02 |
| 12/22/15 | 134 | Associated Bank N.A. | Bank funds | 4110-000 | | 60,034.35 | 29,007.67 |
| 02/26/16 | {2} | Maria Pappas | Sales In Error Refunds | 1229-000 | 25,665.13 | | 54,672.80 |
| 02/26/16 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 8,617.15 | | 63,289.95 |
| 02/26/16 | {2} | Maria Pappas | Sale in Error Refunds | 1229-000 | 14,249.71 | | 77,539.66 |
| 03/21/16 | 135 | Moglia Advisors | Order Granting compensation from Associated Bank | | | 7,016.78 | 70,522.88 |
| | | | 25.28 | 2990-000 | | | 70,522.88 |
| | | | 6,991.50 | 2990-000 | | | 70,522.88 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.20 | 70,259.68 |
| 04/08/16 | 136 | Associated Bank N.A. | Turnover of Bank Funds | 4110-000 | | 61,660.62 | 8,599.06 |
| 04/19/16 | 137 | Flammm, Teibloom & Stanko, LTD | Order Granting 9th interim compensation for Associated Bank | | | 1,191.28 | 7,407.78 |
| | | | 21.28 | 3220-610 | | | 7,407.78 |
| | | Flamm, Teibloom & Stanko, Ltd | 1,170.00 | 3210-600 | | | 7,407.78 |
| 05/05/16 | | From Account #******2868 | fees refunded from Cook County & collateral of Associated Bank | 9999-000 | 120.24 | | 7,528.02 |
| 05/06/16 | {2} | Maria Pappas | Refund - Sale in Error Refunds | 1229-000 | 116.32 | | 7,644.34 |
| 02/17/17 | 138 | Associated Bank NA | Proceeds | 4110-000 | | 4,526.63 | 3,117.71 |
| 08/30/17 | 139 | Moglia Advisors | Order awarding Trustee compensation from Associated Bank | | | 3,103.71 | 14.00 |
| | | | 106.21 | 2990-000 | | | 14.00 |
| | | | 2,997.50 | 2990-000 | | | 14.00 |
| 09/21/17 | 140 | Associated Bank NA | Proceeds | 4110-000 | | 14.00 | 0.00 |

Subtotals :    $53,815.99    $138,802.90

{} Asset reference(s)    Printed: 01/08/2018 01:05 PM   V.13.30

Exhibit B

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-14899-JS |
| Case Name: | SALTA GROUP, INC. |
| Taxpayer ID #: | **-***0042 |
| Period Ending: | 01/08/18 |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2873 - Associated Bank |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 643,173.43 | 643,173.43 | $0.00 |
| | | | Less: Bank Transfers | | 15,069.97 | 0.00 | |
| | | | Subtotal | | 628,103.46 | 643,173.43 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $628,103.46 | $643,173.43 | |

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-14899-JS |
| Case Name: | SALTA GROUP, INC. |
| Taxpayer ID #: | **-***0042 |
| Period Ending: | 01/08/18 |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******26-66 - DDA Checking funds |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/12 | {11} | Salta Group LLC | Transfer of funds from Chapter 11 account in Trustworks | 1290-012 | 87,340.53 | | 87,340.53 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 87,340.53 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 87,340.53 | 87,340.53 | $0.00 |
| Less: Bank Transfers | 0.00 | 87,340.53 | |
| Subtotal | 87,340.53 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $87,340.53 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-14899-JS | |
| **Case Name:** | SALTA GROUP, INC. | |
| **Taxpayer ID #:** | **-***0042 | |
| **Period Ending:** | 01/08/18 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-67 - DDA Rent Funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/12 | {11} | Salta Group LLC | Transfer fund deposit from Ch 11 Trustworks account | 1290-012 | 9,706.68 | | 9,706.68 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 9,706.68 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **9,706.68** | **9,706.68** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 9,706.68 | |
| | | | **Subtotal** | | **9,706.68** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$9,706.68** | **$0.00** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

| | | |
|---|---|---|
| **Case Number:** | 12-14899-JS | |
| **Case Name:** | SALTA GROUP, INC. | |
| **Taxpayer ID #:** | **-***0042 | |
| **Period Ending:** | 01/08/18 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******26-68 - DDA Sales in Error Refund |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/12 | {11} | Salta Group LLC | Transfer of funds from Chapter 11 account in Trustworks | 1290-012 | 4,769.11 | | 4,769.11 |
| 12/17/12 | {2} | Maria Pappas | Sales in Error Refunds PIN # 16321030130000 | 1229-000 | 18,301.10 | | 23,070.21 |
| 12/17/12 | 101 | Flamm, Teibloom & Stanko, LTD | Invoice 18514 Fees in connection with obtaining refunds | 3210-000 | | 787.50 | 22,282.71 |
| 12/17/12 | 102 {2} | Signature Bank | Funds from Sales in Error Refund | 1229-000 | -17,513.60 | | 4,769.11 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20130108 | 9999-000 | | 4,769.11 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,556.61 | 5,556.61 | $0.00 |
| Less: Bank Transfers | 0.00 | 4,769.11 | |
| **Subtotal** | 5,556.61 | 787.50 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,556.61** | **$787.50** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| Case Number: | 12-14899-JS | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|
| Case Name: | SALTA GROUP, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******26-69 - DDA Ch.13 Trustee funds |
| Taxpayer ID #: | **-***0042 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/08/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/12 | {11} | Salta Group LLC | transferring of funds from ch 11 truatworks to ch 7 caselink | 1290-012 | 760.03 | | 760.03 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 760.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **760.03** | **760.03** | **$0.00** |
| Less: Bank Transfers | 0.00 | 760.03 | |
| **Subtotal** | **760.03** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$760.03** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-14899-JS |
| Case Name: | SALTA GROUP, INC. |
| Taxpayer ID #: | **-***0042 |
| Period Ending: | 01/08/18 |

| | |
|---|---|
| Trustee: | ALEX D. MOGLIA (330260) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******26-70 - DDA First Bank |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref#} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/12 | {1} | Home Loan Investment Bank | Agreed Order  settlement | 1229-000 | 9,166.14 | | 9,166.14 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033026088 20121220 | 9999-000 | | 9,166.14 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **9,166.14** | **9,166.14** | **$0.00** |
| Less: Bank Transfers | 0.00 | 9,166.14 | |
| **Subtotal** | **9,166.14** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$9,166.14** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 1,664,081.19 |
| Plus Gross Adjustments : | 68,802.03 |
| Less Other Noncompensable Items : | 102,576.35 |
| Net Estate : | $1,630,306.87 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******2866 | 90,026.56 | 222,343.15 | 29,501.77 |
| Checking # ******2867 | 18,686.00 | 641.83 | 0.00 |
| Checking # ******2868 | 135,139.13 | 74,662.62 | 0.00 |
| Checking # ******2869 | 14,563.10 | 191.64 | 0.00 |
| Checking # ******2870 | 188,392.39 | 231,338.73 | 0.00 |
| Checking # ******2871 | 12,000.00 | 0.00 | 0.00 |
| Checking # ******2872 | 464,640.56 | 461,440.52 | 0.00 |
| Checking # ******2873 | 628,103.46 | 643,173.43 | 0.00 |
| Checking # ****-******26-66 | 87,340.53 | 0.00 | 0.00 |
| Checking # ****-******26-67 | 9,706.68 | 0.00 | 0.00 |
| Checking # ****-******26-68 | 5,556.61 | 787.50 | 0.00 |
| Checking # ****-******26-69 | 760.03 | 0.00 | 0.00 |
| Checking # ****-******26-70 | 9,166.14 | 0.00 | 0.00 |
| | $1,664,081.19 | $1,634,579.42 | $29,501.77 |

{} Asset reference(s)

Printed: 01/08/2018 01:05 PM    V.13.30

# Claims Register

## Case: 12-14899-JS    SALTA GROUP, INC.

Claims Bar Date:    09/26/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ALEX D. MOGLIA | Admin Ch. 7 | | $15,971.60 | $0.00 | $15,971.60 |
| | 1325 REMINGTON RD.STE. H | 10/22/12 | | $15,971.60 | | |
| | SCHAUMBURG, IL 60173 | | REFLECTS COMMISSION ONLY ON DISBURSEMENTS FROM ESTATE ACCOUNTS NOT SUBJECT TO AGREEMENTS WITH SECURED CREDITORS. | | | |
| | <2100-00   Trustee Compensation>, 200 | | | | | |
| | ALEX D. MOGLIA | Admin Ch. 7 | | $1,362.97 | $0.00 | $1,362.97 |
| | 1325 REMINGTON RD.STE. H | 10/22/12 | | $1,362.97 | | |
| | SCHAUMBURG, IL 60173 | | REFLECTS EXPENSES RELATED TO ESTATE ACTIVITIES AND NOT ON BEHALF OF AGREEMENTS WITH SECURED CREDITORS. | | | |
| | <2200-00   Trustee Expenses>, 200 | | | | | |
| | CARLSON DASH, LLC | Admin Ch. 11 | | $42,269.00 | $0.00 | $42,269.00 |
| | | 10/22/12 | | $42,269.00 | | |
| | | | SEE DOCKET #579 ALLOWING FEES AND EXPENSES | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>, 300 | | | | | |
| | CARLSON DASH, LLC | Admin Ch. 11 | | $208.25 | $0.00 | $208.25 |
| | | 10/22/12 | | $208.25 | | |
| | | | SEE DOCKET #579 ALLOWING FEES AND EXPENSES | | | |
| | <6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>, 300 | | | | | |
| | CARLSON DASH, LLC | Admin Ch. 11 | | $4,038.00 | $0.00 | $4,038.00 |
| | | 10/22/12 | | $4,038.00 | | |
| | | | SEE DOCKET #606 ALLOWING FEES AND EXPENSES | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>, 300 | | | | | |
| | CARLSON DASH, LLC | Admin Ch. 11 | | $15.48 | $0.00 | $15.48 |
| | | 10/22/12 | | $15.48 | | |
| | | | SEE DOCKET #606 ALLOWING FEES AND EXPENSES | | | |
| | <6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>, 300 | | | | | |
| | ALEX D. MOGLIA | Admin Ch. 11 | | $2,760.00 | $0.00 | $0.00 |
| | 1325 REMINGTON ROAD | 10/22/12 | | $0.00 | | |
| | SUITE H | | SEE DOCKET #431. | | | |
| | SCHAUMBURG, IL 60173 | | | | | |
| | <6101-00   Trustee Compensation (Chapter 11)>, 300 | | | | | |
| | ALEX D. MOGLIA | Admin Ch. 11 | | $209.13 | $0.00 | $0.00 |
| | 1325 REMINGTON ROAD | 10/22/12 | | $0.00 | | |
| | SUITE H | | SEE DOCKET #431. | | | |
| | SCHAUMBURG, IL 60173 | | | | | |
| | <6102-00   Trustee Expenses (Chapter 11)>, 300 | | | | | |

# Claims Register

## Case: 12-14899-JS    SALTA GROUP, INC.

Claims Bar Date:    09/26/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Flamm, Teibloom & Stanko, LTD | Admin Ch. 11 | | $14,909.50 | $0.00 | $14,909.50 |
| | | 10/22/12 | | $14,909.50 | | |
| | | | SEE DOCKET #580, ORDER ALLOWING CH 11 FEES. | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| A | Flamm, Teibloom & Stanko, LTD | Admin Ch. 7 | | $12,600.00 | $12,600.00 | $0.00 |
| | 20 N Clark Street | 10/22/12 | | $12,600.00 | | |
| | # 2200 | | SEE DOCKET #863, ORDER ALLOWING CH 7 FEES & EXPENSES | | | |
| | Chicago, IL 60602 | | | | | |
| | <3210-60   Special Counsel for Trustee Fees>,  200 | | | | | |
| B | Flamm, Teibloom & Stanko, LTD | Admin Ch. 7 | | $42.73 | $42.73 | $0.00 |
| | 20 N Clark Street | 10/22/12 | | $42.73 | | |
| | # 2200 | | SEE DOCKET #863, ORDER ALLOWING CH 7 FEES & EXPENSES | | | |
| | Chicago, IL 60602 | | | | | |
| | <3220-61   Special Counsel for Trustee Expenses>,  200 | | | | | |
| C | Associated Bank, NA | Secured | | $0.00 | $524,140.41 | $0.00 |
| | Attn: Michael Stevens Vice President | 10/22/12 | | $524,140.41 | | |
| | 16 N. Spring Street, 3rd floor | | SEE DKT. #665.  PROCEEDS FROM ASSOCIATED BANK'S COLLATERAL COLLECTED BY TRUSTEE PURSUANT TO COURT-APPROVED AGREEMENT. | | | |
| | Elgin, IL 60120 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 1 | Ford Motor Credit Company LLC | Secured | | $15,623.26 | $0.00 | $0.00 |
| | P O Box 6275 | 04/18/12 | | $0.00 | | |
| | | | NO PROCEEDS ARISING FROM THIS COLLATERAL WERE RECEIVED BY THE ESTATE. | | | |
| | Dearborn, MI 48121 | | | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 2S | First Bank | Secured | | $523,203.28 | $179,844.57 | $0.00 |
| | c/o Fred R. Harbecke | 04/25/12 | | $179,844.57 | | |
| | 29 S. LaSalle, Suite 945 | | CLAIMANT ENTERED INTO ARRANGEMENT WITH TRUSTEE TO COLLECT PROCEEDS OF ITS COLLATERAL ON AN HOURLY RATE BASIS.  ALLOWED AMOUNT OF CLAIM REFLECTS PROCEEDS REMITTED TO CLAIMANT TO DATE.  THIS WILL NOT BE SUBJECT TO TRUSTEE'S PERCENTAGE COMPENSATION CALCULATION. | | | |
| | Chicago, IL 60603 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 2U | First Bank | Unsecured | | $300,337.86 | $0.00 | $300,337.86 |
| | c/o Fred R. Harbecke | 04/25/12 | | $300,337.86 | | |
| | 29 S. LaSalle, Suite 945 | | | | | |
| | Chicago, IL 60603 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  12-14899-JS    SALTA GROUP, INC.

Claims Bar Date:   09/26/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | Nicor Gas<br>Po box 549<br>Aurora, IL 60507<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/12 | | $4,217.05<br>$4,217.05 | $0.00 | $4,217.05 |
| 4 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>05/07/12 | | $1,100.00<br>$1,100.00 | $0.00 | $1,100.00 |
| 5 | Brookdale at Darien Condominium Association<br>c/o Kovitz Shifrin Nesbit<br>750 West Lake Cook Rd.,Suite 350<br>Buffalo Grove, IL 60089<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>05/09/12 | NO ASSETS OR PROCEEDS ARISING FROM DISPOSITION OF ANY ASSETS RELATED TO THIS CLAIM WERE ADMINISTERED BY THE ESTATE. | $9,662.27<br>$0.00 | $0.00 | $0.00 |
| 6 -3 | BankFinancial, F.S.B.<br>c/o William J. Connelly, Esq.,Hinshaw & Culbertson LLP,222 N. LaSalle Street,Sui<br>Chicago, IL 60601<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>06/14/12 | NO ASSETS OR PROCEEDS FROM THE LIQUIDATION OF ASSETS COVERED BY THIS SECURED CLAIM WERE ADMINISTERED BY THE ESTATE. | $429,331.35<br>$0.00 | $0.00 | $0.00 |
| 7 | Reed Smith LLP<br>as Agent for BCS Svcs, Inc &,Phoenix Bond & Indemnity Co,10 S. Wacker Drive,<br>Chicago, IL 60606<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>06/14/12 | NO ASSETS OR PROCEEDS RELATED TO THIS CLAIM WERE ADMINISTERED BY THE ESTATE. | $2,035,777.78<br>$0.00 | $0.00 | $0.00 |
| 8 | Northbrook Country Condominium Association<br>Dickler Kahn Slowikowski & Zavell, Ltd.<br>85 W Alqonquin Road, Ste 420<br>Arlington Heights, IL 60005<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>07/16/12 | NO ASSETS OR PROCEEDS RELATED TO THIS SECURED CLAIM WERE ADMINISTERED BY THE ESTATE. | $5,659.10<br>$0.00 | $0.00 | $0.00 |
| 9 | North Shore Community Bank & Trust Company<br>c/o D. Lipke and W. Thorsness,Vedder Price P.C.,222 N. LaSalle Street, Suite<br>Chicago, IL 60601<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>07/16/12 | NO ASSETS OR PROCEEDS RELATED TO THIS SECURED CLAIM WERE ADMINISTERED BY THE ESTATE. | $7,144,320.34<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 12-14899-JS    SALTA GROUP, INC.

Claims Bar Date: 09/26/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10S | The Peoples' Bank of Arlington Heights<br>Golan & Christie LLP/Caren A. Lederer, E<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60564<br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured<br>07/17/12 | ALLOWED AMOUNT EQUALS PROCEEDS RECEIVED FROM CLAIMAN'T COLLATERAL TO DATE. | $975,000.00<br>$7,587.00 | $7,587.00 | $0.00 |
| 10U | The Peoples' Bank of Arlington Heights<br>Golan & Christie LLP/Caren A. Lederer, E<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60564<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/17/12 | | $445,843.67<br>$445,843.67 | $0.00 | $445,843.67 |
| 11 | Signature Bank<br>c/o J Ryan Potts & Chris Fotopolous,<br>Chicago, IL 60606<br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured<br>07/17/12 | ALLOWED AMOUNT EQUALS PROCEEDS RECEIVED FROM COLLATERAL OF THIS CLAIMANT TO DATE. | $1,976,132.52<br>$524,521.68 | $524,521.68 | $0.00 |
| 12 | Cavalry Portfolio Services<br>assingee of Ford Credit US<br>500 Summit Lake Drive, Ste 400<br>Valhalla, NY 10595<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/30/12 | | $1,459.46<br>$1,459.46 | $0.00 | $1,459.46 |
| 13 | Office of the U.S. Trustee<br>(ADMINISTRATIVE)<br>219 S. Dearborn St. Rm 873<br>Chicago, IL 60606<br><2950-00 U.S. Trustee Quarterly Fees>, 200 | Admin Ch. 7<br>10/31/12 | | $975.00<br>$975.00 | $0.00 | $975.00 |
| 14 | CBIZ MHM LLC<br>One South Wacker Dr, Ste 1800<br>Chicago, IL 60606<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/29/13 | | $47,820.00<br>$47,820.00 | $0.00 | $47,820.00 |
| 15 -2 | Marshall M Altas<br>P O Box 438<br>Glencoe, IL 60022<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/29/13 | | $737,972.00<br>$737,972.00 | $0.00 | $737,972.00 |
| 16 | Cavalry Investments, LLC as assignee of<br>Ford Credit US<br>500 Summit Lake Drive, Ste 400<br>Valhalla, NY 10595<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/17/14 | | $1,497.29<br>$1,497.29 | $0.00 | $1,497.29 |

# Claims Register

## Case: 12-14899-JS   SALTA GROUP, INC.

Claims Bar Date:   09/26/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Heinrich & Kramer, P.C.<br>205 W. Randolph Street, Suite 1750<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/10/14 | | $23,430.13<br>$23,430.13 | $0.00 | $23,430.13 |
| 18 | Lake Terrace Condominium Association<br>c/o Kovitz Shifrin Nesbit<br>750 W Lake Cook Rd., Suite 350<br>Buffalo Grove, IL 60089<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>09/25/14 | NO PROCEEDS FROM ASSETS RELATED TO THIS SECURED CLAIM WERE ADMINISTERED BY THE ESTATE. | $4,992.60<br>$0.00 | $0.00 | $0.00 |
| 19 | Indian Ridge Improvement Association<br>c/o Kovitz Shifrin Nesbit<br>750 W Lake Cook Rd., Suite 350<br>Buffalo Grove, IL 60089<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>09/25/14 | NO ASSETS OR PROCEEDS RELATED TO THIS SECURED CLAIM WERE ADMINISTERED BY THE ESTATE. | $2,656.01<br>$0.00 | $0.00 | $0.00 |
| 20 -2 | City of Chicago<br>Charles A King<br>121 N. LaSalle St., suite 400<br>Chicago, IL 60602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/25/14 | | $51,075.82<br>$51,075.82 | $0.00 | $51,075.82 |
| 21 | City of Chicago<br>c/o Esther Tryban Telser,City of<br>Chicago; Department of Law,30 N. LaSalle<br>Chicago, IL 60602<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>09/26/14 | | $9,000.00<br>$9,000.00 | $0.00 | $9,000.00 |
| 22 | The Law Office of William J. Factor<br>105 W. Madison Street<br>Suite 1500<br>Chicago, IL 60602<br><6210-16   Attorney for D-I-P Fees (Chapter 11)>,  300 | Admin Ch. 11<br>09/26/14 | SEE DOCKET #805 ALLOWING CH 11 FEES AND EXPENSES. | $75,635.00<br>$73,445.00 | $0.00 | $73,445.00 |
| 22 | The Law Office of William J. Factor<br>105 W. Madison Street<br>Suite 1500<br>Chicago, IL 60602<br><6220-17   Attorney for D-I-P Expenses (Chapter 11)>,  300 | Admin Ch. 11<br>09/26/14 | SEE DOCKET #805 ALLOWING CH 11 FEES AND EXPENSES. | $1,046.00<br>$1,046.00 | $0.00 | $1,046.00 |
| 23P | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/05/15 | | $773.17<br>$773.17 | $0.00 | $773.17 |

# Claims Register

## Case: 12-14899-JS   SALTA GROUP, INC.

Claims Bar Date:   09/26/14

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23U | Illinois Department of Revenue | Unsecured | | $330.70 | $0.00 | $330.70 |
| | Bankruptcy Section | 02/05/15 | | $330.70 | | |
| | P.O. Box 64338 | | | | | |
| | Chicago, IL 60664-0338 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

Case Total:     **$1,248,736.39**     **$1,779,097.95**

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-14899-JS
Case Name: SALTA GROUP, INC.
Trustee Name: ALEX D. MOGLIA

**Balance on hand:**                              $            29,501.77

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| C | Associated Bank, NA | 0.00 | 524,140.41 | 524,140.41 | 0.00 |
| 1 | Ford Motor Credit Company LLC | 15,623.26 | 0.00 | 0.00 | 0.00 |
| 2S | First Bank | 523,203.28 | 179,844.57 | 179,844.57 | 0.00 |
| 5 | Brookdale at Darien Condominium Association | 9,662.27 | 0.00 | 0.00 | 0.00 |
| 6 -3 | BankFinancial, F.S.B. | 429,331.35 | 0.00 | 0.00 | 0.00 |
| 7 | Reed Smith LLP | 2,035,777.78 | 0.00 | 0.00 | 0.00 |
| 8 | Northbrook Country Condominium Association | 5,659.10 | 0.00 | 0.00 | 0.00 |
| 9 | North Shore Community Bank & Trust Company | 7,144,320.34 | 0.00 | 0.00 | 0.00 |
| 10S | The Peoples' Bank of Arlington Heights | 975,000.00 | 7,587.00 | 7,587.00 | 0.00 |
| 11 | Signature Bank | 1,976,132.52 | 524,521.68 | 524,521.68 | 0.00 |
| 18 | Lake Terrace Condominium Association | 4,992.60 | 0.00 | 0.00 | 0.00 |
| 19 | Indian Ridge Improvement Association | 2,656.01 | 0.00 | 0.00 | 0.00 |
| 21 | City of Chicago | 9,000.00 | 9,000.00 | 0.00 | 9,000.00 |

Total to be paid to secured creditors:   $            9,000.00
Remaining balance:                        $           20,501.77

**UST Form 101-7-TFR (05/1/2011)**

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ALEX D. MOGLIA | 15,971.60 | 0.00 | 15,971.60 |
| Trustee, Expenses - ALEX D. MOGLIA | 1,362.97 | 0.00 | 1,362.97 |
| Fees, United States Trustee | 975.00 | 0.00 | 975.00 |

Total to be paid for chapter 7 administration expenses: $    18,309.57
Remaining balance: $    2,192.20

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - CARLSON DASH, LLC | 46,307.00 | 0.00 | 746.80 |
| Attorney for Trustee/D-I-P Expenses - CARLSON DASH, LLC | 223.73 | 0.00 | 3.61 |
| Other Fees: ALEX D. MOGLIA | 0.00 | 0.00 | 0.00 |
| Other Expenses: ALEX D. MOGLIA | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee/D-I-P Fees - Flamm, Teibloom & Stanko, LTD | 14,909.50 | 0.00 | 240.45 |
| Attorney for D-I-P Fees - The Law Office of William J. Factor | 73,445.00 | 0.00 | 1,184.47 |
| Attorney for D-I-P Expenses - The Law Office of William J. Factor | 1,046.00 | 0.00 | 16.87 |

Total to be paid for prior chapter administrative expenses: $    2,192.20
Remaining balance: $    0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,873.17 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Department of the Treasury | 1,100.00 | 0.00 | 0.00 |
| 23P | Illinois Department of Revenue | 773.17 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

|                                         |    |      |
|-----------------------------------------|----|------|
| Total to be paid for priority claims:   | $  | 0.00 |
| Remaining balance:                      | $  | 0.00 |

   The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

   Timely claims of general (unsecured) creditors totaling $ 1,613,653.28 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

   Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2U | First Bank | 300,337.86 | 0.00 | 0.00 |
| 3 | Nicor Gas | 4,217.05 | 0.00 | 0.00 |
| 10U | The Peoples' Bank of Arlington Heights | 445,843.67 | 0.00 | 0.00 |
| 12 | Cavalry Portfolio Services | 1,459.46 | 0.00 | 0.00 |
| 14 | CBIZ MHM LLC | 47,820.00 | 0.00 | 0.00 |
| 15 -2 | Marshall M Altas | 737,972.00 | 0.00 | 0.00 |
| 16 | Cavalry Investments, LLC as assignee of | 1,497.29 | 0.00 | 0.00 |
| 17 | Heinrich & Kramer, P.C. | 23,430.13 | 0.00 | 0.00 |
| 20 -2 | City of Chicago | 51,075.82 | 0.00 | 0.00 |

|                                                      |    |      |
|------------------------------------------------------|----|------|
| Total to be paid for timely general unsecured claims: | $  | 0.00 |
| Remaining balance:                                   | $  | 0.00 |

   Tardily filed claims of general (unsecured) creditors totaling $ 330.70 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

   Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23U | Illinois Department of Revenue | 330.70 | 0.00 | 0.00 |

|                                                     |    |      |
|-----------------------------------------------------|----|------|
| Total to be paid for tardy general unsecured claims: | $  | 0.00 |
| Remaining balance:                                  | $  | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims
ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid
*pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid
in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent,
plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims
ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**